## DECLARATION OF EMIL T. GEORGE
### Pursuant to 28 U.S.C. 1746

I, Emil T. George, declare and state as follows:

1.      I am over 18 years of age, and I am a citizen of the United States.  I am employed

by the Federal Trade Commission ("FTC") in Washington, D.C., as a Forensic

Accountant.  My work address is 600 Pennsylvania Ave., N.W., Washington, D.C.

20580.  I have worked at the FTC since September 2012.  Prior to starting at the FTC, I

was the Assistant Inspector General for Audits at the National Labor Relations Board

from March 1999 to September 2012.

2.      At the FTC, I provide forensic accounting assistance to trial attorneys and

investigators.  I am a Certified Public Accountant with the State of Maryland and hold a

Bachelor of Science degree in Accounting from the University of Maryland.

3.      The following facts are known to me personally and, if called to as a witness, I

would testify to the matters set forth in the following paragraphs.

4.      In my capacity at the FTC, I was assigned to work on the matter of A+ Financial

Center, LLC., et al., Matter Number 1223197.  In connection therewith, I reviewed bank

statements and supporting documents (hereinafter "records") bates numbered BOFA-

000001 to BOFA-002455 that were produced by Bank of America in response to a Civil

Investigative Demand issued by the FTC.  These bank records relate to corporate

accounts held in the names of A+ Financial Center, LLC; Accelerated Financial Centers,

LLC; and Accelerated Accounting Services, LLC (collectively referred to hereinafter as

"the A+ Companies") and cover a period from August 20, 2008 to July 31, 2012 ("Time

Period").  I prepared summaries of these records as detailed below.

5.      To conduct this review, I used, where appropriate, the Financial Investigations

System ("FIS"), a financial investigation tool from Actionable Intelligence Technologies,

**PX 2-2**

Incorporated.  The FIS tool is utilized, *inter alia*, by the Internal Revenue Service, the Federal Bureau of Investigation, the Organized Crime Drug Enforcement Task Force, a number of U.S. Attorney's offices, and the United States Secret Service.  Among other things, the FIS uses proprietary technology to convert paper and/or electronic account records from financial institutions into an investigative database that can be searched, analyzed, and used to issue a variety of reports, Microsoft Excel spreadsheets, and other exhibits.

6.       The first step in using FIS is to load bank statements.  After the statements are loaded, FIS imports and parses the bank statements using proprietary algorithms and OCR technology to create a searchable database.  After a bank statement has been indexed and parsed, the FIS database record for that statement must be reconciled with the original version of the statement obtained in the proceeding (i.e., the statement produced by a bank) to ensure accuracy.

7.       In the instant matter, I used the FIS, *inter alia*, to generate a chronological list of transactions (Chronological Report of Transactions) for twelve corporate bank accounts of the A+ Companies that were reflected in the Bank of America records.  I exported these reports into Microsoft Excel.  I used Excel to sort the account transactions by category (i.e. ATM withdrawals, check card purchases, international wire out, cash withdrawals) and/or remarks (which provide some details on the transaction) to analyze the activity in the bank accounts and identify payments and receipts of interest.  The results of my analysis are set forth below.

**Results of Analysis**

8.       As of July 31, 2012, the A+ Companies' bank accounts that were reviewed had a combined balance of $39,171.33. (Attachment 1)

**PX 2-2**

9.      During the Time Period, the bank statements for the A+ Companies' bank accounts showed receipts in excess of $9.1 million. (Attachment 2)  Of this amount, more than $8.2 million were receipts received from credit card processors. (Attachment 3) These amounts do not include transfers made between the 12 bank accounts of the A+ Companies.

10.     The bank statements for the A+ Companies' bank accounts showed cash disbursements totaling $652,197.65 during the Time Period.  (Attachment 4)  A summary of this activity is shown in the table below.

|  | Amount |
|---|---|
| Cash and Counter Withdrawals | 500,693.01 |
| ATM Withdrawals | 119,535.62 |
| Checks Made Payable to Cash | 31,969.02 |
| Total | 652,197.65 |

A summary of these transactions by bank account is at Attachment 4, and the details are at Attachments 4A through 4I. During the Time Period, there were 86 cash and counter withdrawals that were $5,000 or more.  (Attachment 4J) There were also 5 ATM withdrawals during the Time Period that were greater than $5,000 that all took place at a casino/hotel facility. (Attachment 4K)

11.     The bank statements of the A+ Companies showed international wire out transactions totaling $132,500.01 during the Time Period. (Attachment 5)

12.     The bank statements of the A+ Companies show check card purchases totaling $236,465 during the Time Period.

13.     It is my understanding that A+ Companies are in the business of telemarketing.  It is also my understanding that their business is largely conducted by telephone.  Taking these facts into account, I analyzed the check card purchases drawn on the A+

**PX 2-2**

Companies' bank accounts to determine whether any appeared to be for non-business purposes.

14.     Based on my review and analysis, many check card purchases drawn on the A+ Companies' bank accounts appear to be for non-business related transactions. I categorized and summarized this activity. In some instances, the bank records showed payments to vendors in which the purpose of the payment was not clear. For these transactions, I performed an Internet search to determine how the cost should be categorized.

15.     The A+ Companies' bank records showed check card transactions/purchases for the following items, which do not appear to be for business purposes: restaurant meals, a liquor store, gym memberships, bail bonds, limousines, gasoline and other automobile expenses, flowers, fishing or boating trips, department and specialty store expenditures, a cruise, a spa, resorts, travel and hotel costs, airfare, baseball tickets, nightclubs, movie tickets, theater tickets, grocery and pharmacy stores, golf, swimming pool supplies, haircuts, jewelry purchases, a casinos/hotel facility, and a gentlemen's club.

16.     The total amount of check card purchases for the items listed in Paragraph 15 exceeds $98,000. (Attachment 6) Of this amount, there were check card purchases at restaurants that totaled more than $50,000. Two of these transactions were for more than $1,000 and 148 were for $20 or less. (Attachment 6A) Check card purchases for personal expenses (e.g., gym memberships, bail bonds, a spa, swimming pool supplies, gasoline and other automobile expenses, flowers, department and specialty stores, grocery and pharmacy stores, haircuts, and jewelry) exceeded $5,200. (Attachment 6B) Check card purchases for vacations and entertainment (e.g., a liquor store, limousines, golf, fishing/boat trips, a cruise, resorts, travel and hotel costs, baseball tickets, nightclubs,

movie tickets, theater tickets, a casino/hotel facility, and a gentlemen's club) exceeded

$42,000.  (Attachment 6C)

I state under penalty of perjury that the foregoing statement is true and correct.

Executed on _October 18_, 2012, at Washington, DC

Emil T. George

**PX 2-2**

A+ Financial
Bank of America - Ending Balances

| Account Number - Last 4 | Name on the Account | Balance |
|---|---|---|
| x5229 | Accelerated Financial Centers LLC | 38,323.01 |
| x4914 | Accelerated Financial Centers LLC | 764.74 |
| x4783 | Accelerated Financial Centers LLC | 34.20 |
| x4796 | Accelerated Financial Centers LLC | 49.38 |
| x5744 | Accelerated Financial Centers LLC | 0.00 |
| x4770 | Accelerated Financial Centers LLC | 0.00 |
| x7687 | Accelerated Accounting Services | 0.00 |
| x7674 | Accelerated Accounting Services | 0.00 |
| x4949 | A+ Financial Center LLC | 0.00 |
| x4767 | Accelerated Financial Centers LLC | 0.00 |
| x7014 | Accelerated Financial Centers LLC | 0.00 |
| x4936 | A+ Financial Center LLC | 0.00 |
| | **Total** | **39,171.33** |

George Aff.
Attachment 1

**PX 2-2**

1 of 1

A+ Financial
Case No. 1223197
Receipts

| Last 4 | Name on the Account | Total Receipts |
|---|---|---|
| 5229 | Accelerated Financial Centers LLC | 1,198,429.25 |
| 4914 | Accelerated Financial Centers LLC | 9,483.00 |
| 4783 | Accelerated Financial Centers LLC | 1,100,992.87 |
| 4796 | Accelerated Financial Centers LLC | 5,904,304.75 |
| 5744 | Accelerated Financial Centers LLC | 152,426.36 |
| 4770 | Accelerated Financial Centers LLC | 572,635.60 |
| 7687 | Accelerated Accounting Services | 1,889.16 |
| 7674 | Accelerated Accounting Services | 58,719.52 |
| 4949 | A+ Financial Center LLC | 0.00 |
| 4767 | Accelerated Financial Centers LLC | 119,823.93 |
| 7014 | Accelerated Financial Centers LLC | 21,735.11 |
| 4936 | A+ Financial Center LLC | 0.00 |
| | **Total** | **9,140,439.55** |

George Aff.
Attachment 2

**PX 2-2**

1 of 1

A+ Financial
Case No. 1223197
Income from Credit Card Processors

| Last 4 | Name on the Account | Total Income |
|---|---|---|
| 5229 | Accelerated Financial Centers LLC | 430,361.72 |
| 4914 | Accelerated Financial Centers LLC | 0.00 |
| 4783 | Accelerated Financial Centers LLC | 1,058,472.87 |
| 4796 | Accelerated Financial Centers LLC | 5,889,304.75 |
| 5744 | Accelerated Financial Centers LLC | 142,328.36 |
| 4770 | Accelerated Financial Centers LLC | 572,635.60 |
| 7687 | Accelerated Accounting Services | 0.00 |
| 7674 | Accelerated Accounting Services | 33,719.52 |
| 4949 | A+ Financial Center LLC | 0.00 |
| 4767 | Accelerated Financial Centers LLC | 119,823.93 |
| 7014 | Accelerated Financial Centers LLC | 18,184.93 |
| 4936 | A+ Financial Center LLC | 0.00 |
|  | Total | 8,264,831.68 |

A+ Companies
Cash Transactions – Summary

| Account Number – Last 4 | Name on the Account | | Supporting Schedule |
|---|---|---|---|
| **Cash and Counter Withdrawals** | | | |
| 5229 | Accelerated Financial Centers LLC | 419,080.00 | Exhibit 4A |
| 4914 | Accelerated Financial Centers LLC | 7,445.00 | Exhibit 4B |
| 4796 | Accelerated Financial Centers LLC | 6,500.00 | Exhibit 4C |
| 5744 | Accelerated Financial Centers LLC | 67,275.01 | Exhibit 4D |
| 4770 | Accelerated Financial Centers LLC | 102.00 | Exhibit 4E |
| 7687 | Accelerated Accounting Services | 291.00 | Exhibit 4F |
| | **Total** | **500,693.01** | |
| | | | |
| **ATM Withdrawals** | | | |
| 5229 | Accelerated Financial Centers LLC | 113,460.98 | Exhibit 4G |
| 7687 | Accelerated Accounting Services | 6,074.64 | Exhibit 4H |
| | **Total** | **119,535.62** | |
| | | | |
| **Checks Made Payable to Cash** | | | |
| 5229 | Accelerated Financial Centers LLC | 410.00 | Exhibit 4I |
| 5744 | Accelerated Financial Centers LLC | 25,559.02 | Exhibit 4I |
| 7014 | Accelerated Financial Centers LLC | 6,000.00 | Exhibit 4I |
| | **Total** | **31,969.02** | |
| | | | |
| **Grand Total** | | **652,197.65** | |

George Aff.
Attachment 4

**PX 2-2**

1 of 1

Accelerated Financial Centers - Bank of America Account x5229
Cash/Counter Withdrawals

| Name (Account) | Date | Ref # | Amount | Description |
|---|---|---|---|---|
| Accelerated Financial Centers LLC  BofA x5229 | 7/31/09 | 1305500780 BOFA | 6,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 8/5/09 | 1448764693 | 500.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 8/6/09 | 1557484242 | 2,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 8/7/09 | 1665360756 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 8/20/09 | 1777628015 BOFA | 200.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 9/2/09 | 1090656434 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 12/16/09 | 298411700 | 2,500.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 12/18/09 | 7515296555 | 2,500.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 1/26/10 | 152338774 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 2/2/10 | 7512784930 | 80.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 2/8/10 | 364867273 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 2/9/10 | 7873027054 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 2/12/10 | 6699131506 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 2/17/10 | 6442235927 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 2/19/10 | 558907119 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 2/25/10 | 5011962912 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 2/26/10 | 8720087460 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 3/1/10 | 146297677 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 3/10/10 | 8624100420 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 3/12/10 | 342741499 | 5,500.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 3/15/10 | 667037532 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 3/23/10 | 6536277367 | 5,500.00 | Cash Withdrawal |

George Aff.
Attachment 4A

**PX 2-2**

Accelerated Financial Centers - Bank of America Account x5229
Cash/Counter Withdrawals

| Name (Account) | Date | Ref # | Amount | Description |
|---|---|---|---|---|
| Accelerated Financial Centers LLC  BofA x5229 | 4/7/10 | 8665978916 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/8/10 | 5074463618 | 5,500.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/14/10 | 526163550 | 5,500.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/15/10 | 7734910919 | 5,500.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/11/10 | 160711105 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/14/10 | 185161100 | 6,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/18/10 | 5121150479 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/21/10 | 246415238 | 900.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/28/10 | 207750202 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 6/17/10 | 580459915 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 6/22/10 | 5422610435 | 5,100.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 6/25/10 | 1749220386 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 7/16/10 | 6131486256 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 7/21/10 | 1472491278 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 7/22/10 | 182823387 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 7/26/10 | 6316822112 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 8/13/10 | 5372982174 | 5,500.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 9/17/10 | 6176046364 | 1,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 10/12/10 | 9090904114 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 10/20/10 | 459061553 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 10/29/10 | 6136912028 | 2,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 11/8/10 | 6224954964 | 5,000.00 | Cash Withdrawal |

George Aff.
Attachment 4A

**PX 2-2**

Accelerated Financial Centers - Bank of America Account x5229
Cash/Counter Withdrawals

| Name (Account) | Date | Ref # | Amount | Description |
|---|---|---|---|---|
| Accelerated Financial Centers LLC  BofA x5229 | 11/18/10 | 8711275114 | 5,100.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 12/6/10 | 2966724624 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 12/7/10 | 274004356 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 12/20/10 | 487338641 | 500.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 12/22/10 | 404204359 | 1,400.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 12/22/10 | 5304225761 | 100.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 1/14/11 | 503174512 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 1/24/11 | 8789777030 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 1/26/11 | 8707127054 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 2/8/11 | 518605453 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 2/10/11 | 8636910992 BOFA | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 2/11/11 | 8644456939 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 2/18/11 | 504345734 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 2/22/11 | 538813620 | 5,500.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 2/25/11 | 565422923 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 2/28/11 | 2991795366 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 3/14/11 | 2512067604 | 3,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 3/24/11 | 598347236 | 1,200.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/17/11 | 165053291 | 100.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/31/11 | 8660022057 | 2,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 6/13/11 | 1697898363 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 6/13/11 | 380556326 | 1,000.00 | Cash Withdrawal |

George Aff.
Attachment 4A

**PX 2-2**

Accelerated Financial Centers - Bank of America Account x5229
Cash/Counter Withdrawals

| Name (Account) | Date | Ref # | Amount | Description |
|---|---|---|---|---|
| Accelerated Financial Centers LLC  BofA x5229 | 6/16/11 | 6323545778 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 6/17/11 | 1632233603 | 3,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 6/24/11 | 5492752156 | 5,500.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 6/27/11 | 101838592B OFA | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 6/27/11 | 119139269 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 7/13/11 | 457060538 | 200.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 7/15/11 | 675063852 | 3,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 8/23/11 | 7311670022 BOFA | 5,200.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 9/7/11 | 7341330364 | 5,200.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 10/17/11 | 569665346 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 11/1/11 | 516458129 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 11/14/11 | 6629137837 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 11/16/11 | 8746411104 | 1,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 11/17/11 | 5055113851 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 12/15/11 | 5496999937 | 5,200.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 12/16/11 | 5406549446 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 12/22/11 | 5457769084 | 5,300.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 12/30/11 | 7826575581 | 200.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 1/4/12 | 1669844440 | 5,200.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 1/6/12 | 6486764043 | 5,100.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 1/6/12 | 7886772338 | 100.00 | Cash Withdrawal |

Accelerated Financial Centers - Bank of America Account x5229
Cash/Counter Withdrawals

| Name (Account) | Date | Ref # | Amount | Description |
|---|---|---|---|---|
| Accelerated Financial Centers LLC  BofA x5229 | 1/11/12 | 5430759052 | 3,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 1/30/12 | 7876661900 | 5,500.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 2/13/12 | 7398010160 | 700.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 2/27/12 | 237641284 | 5,500.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 2/27/12 | 4918506401 | 500.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 2/29/12 | 253512991 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 3/9/12 | 7630978256 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 3/9/12 | 624288353B OFA | 500.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/2/12 | 5338647465 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/2/12 | 121069704 | 500.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/17/12 | 167916454 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/7/12 | 7423377017 | 500.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/14/12 | 7701230892 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/14/12 | 8701238426 | 500.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/16/12 | 5219017568 | 6,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 7/26/12 | 130897114 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 7/27/12 | 140384847 | 5,000.00 | Cash Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 7/30/12 | 167132711B OFA | 5,000.00 | Cash Withdrawal |
| **Total** | | | **419,080.00** | |

Acclerated Financial Centers LLC - Bank of America Account x4914
Cash/Counter Withdrawals

| Name (Account) | Date | Ref # | Amount | Description |
|---|---|---|---|---|
| Accelerated Financial Centers LLC BofA x4914 | 3/11/10 | 813207750786314 | 7,445.00 | Counter Withdrawal |
| **Total** | | | **7,445.00** | |

George Aff.
Attachent 4B

**PX 2-2**

1 of 1

Accelerated Financial Centers - Bank of America Account x4796
Cash/Counter Withdrawals

| Name (Account) | Date | Ref # | Description | Amount |
|---|---|---|---|---|
| Accelerated Financial Centers LLC  BofA x4796 | 1/11/10 | 322912609 | Cash Withdrawal | 500.00 |
| Accelerated Financial Centers LLC  BofA x4796 | 11/8/10 | 813207250015208 | Counter Withdrawal | 6,000.00 |
| **Total** | | | | **6,500.00** |

**PX 2-2**

Accelerated Financial - Bank of America Account x5744
Cash/Counter Withdrawals

| Name (Account) | Date | Ref # | Amount | Description |
|---|---|---|---|---|
| Accelerated Fin'l BofA #5744 | 9/9/2008 | 968389632 | 1,000.00 | Cash Withdrawal |
| Accelerated Fin'l BofA #5744 | 9/24/2008 | 2265994086B OFA | 1,100.00 | Cash Withdrawal |
| Accelerated Fin'l BofA #5744 | 9/29/2008 | 2693926757 | 1,000.00 | Cash Withdrawal |
| Accelerated Fin'l BofA #5744 | 10/3/2008 | 3038891692 | 1,100.00 | Cash Withdrawal |
| Accelerated Fin'l BofA #5744 | 10/14/2008 | 3991637856 | 2,600.00 | Cash Withdrawal |
| Accelerated Fin'l BofA #5744 | 10/20/2008 | 4344661877 | 1,200.00 | Cash Withdrawal |
| Accelerated Fin'l BofA #5744 | 10/31/2008 | 5458446395 | 200.00 | Cash Withdrawal |
| Accelerated Fin'l BofA #5744 | 11/18/2008 | 7025244896 | 950.00 | Cash Withdrawal |
| Accelerated Fin'l BofA #5744 | 11/19/2008 | 7109546381 | 800.00 | Cash Withdrawal |
| Accelerated Fin'l BofA #5744 | 12/1/2008 | 8145391293 | 100.00 | Cash Withdrawal |
| Accelerated Fin'l BofA #5744 | 12/5/2008 | 8492693250 | 250.00 | Cash Withdrawal |
| Accelerated Fin'l BofA #5744 | 12/12/2008 | 9032179473 | 2,000.00 | Cash Withdrawal |
| Accelerated Fin'l BofA #5744 | 1/15/2009 | 2054638440 | 375.00 | Cash Withdrawal |
| Accelerated Fin'l BofA #5744 | 1/21/2009 | 2555592918 | 100.00 | Cash Withdrawal |
| Accelerated Fin'l BofA #5744 | 1/23/2009 | 2727706433 | 600.00 | Cash Withdrawal |
| Accelerated Fin'l BofA #5744 | 1/28/2009 | 3160030448 | 100.00 | Cash Withdrawal |
| Accelerated Fin'l BofA #5744 | 1/29/2009 | 3246881291 | 1,000.01 | Cash Withdrawal |
| Accelerated Fin'l BofA #5744 | 2/6/2009 | 3870425726 | 400.00 | Cash Withdrawal |
| Accelerated Fin'l BofA #5744 | 2/20/2009 | 5080428210 | 500.00 | Cash Withdrawal |
| Accelerated Fin'l BofA #5744 | 2/25/2009 | 5577005500 | 1,000.00 | Cash Withdrawal |
| Accelerated Fin'l BofA #5744 | 3/12/2009 | 6874209542 | 5,200.00 | Cash Withdrawal |
| Accelerated Fin'l BofA #5744 | 3/20/2009 | 7560529006 | 5,000.00 | Cash Withdrawal |

George Aff.
Attachment 4D

**PX 2-2**

Accelerated Financial - Bank of America Account x5744
Cash/Counter Withdrawals

| Name (Account) | Date | Ref # | Amount | Description |
|---|---|---|---|---|
| Accelerated Fin'l BofA #5744 | 4/3/2009 | 8705356919 | 2,000.00 | Cash Withdrawal |
| Accelerated Fin'l BofA #5744 | 4/10/2009 | 1738094086 | 400.00 | Cash Withdrawal |
| Accelerated Fin'l BofA #5744 | 5/1/2009 | 2520525467 | 700.00 | Cash Withdrawal |
| Accelerated Fin'l BofA #5744 | 5/22/2009 | 2600792693 | 700.00 | Cash Withdrawal |
| Accelerated Fin'l BofA #5744 | 5/29/2009 | 1760762337 | 700.00 | Cash Withdrawal |
| Accelerated Fin'l BofA #5744 | 7/21/2009 | 1118813088 | 5,000.00 | Cash Withdrawal |
| Accelerated Fin'l BofA #5744 | 7/22/2009 | 1326946043 | 5,000.00 | Cash Withdrawal |
| Accelerated Fin'l BofA #5744 | 7/23/2009 | 1335802355 | 200.00 | Cash Withdrawal |
| Accelerated Fin'l BofA #5744 | 7/24/2009 | 2344379697 | 6,000.00 | Cash Withdrawal |
| Accelerated Fin'l BofA #5744 | 7/27/2009 | 1153146778 | 5,000.00 | Cash Withdrawal |
| Accelerated Fin'l BofA #5744 | 7/28/2009 | 1279412522 | 5,000.00 | Cash Withdrawal |
| Accelerated Fin'l BofA #5744 | 7/29/2009 | 1187846837 | 5,000.00 | Cash Withdrawal |
| Accelerated Fin'l BofA #5744 | 8/4/2009 | 2539824744 | 5,000.00 | Cash Withdrawal |
| **Total** | | | **67,275.01** | |

Accelerated Financial Services - Bank of America Account x4770
Cash/Counter Withdrawals

| Name (Account) | Date | Ref # | Description | Amount |
|---|---|---|---|---|
| Accelerated Financial Centers LLC  BofA x4770 | 12/7/10 | 274516462 | Cash Withdrawal | 102.00 |
| Total | | | | 102.00 |

George Aff.
Attachment 4E

**PX 2-2**

1 of 1

Accelerated Accounting Services - Bank of America Account x7687
Cash/Counter Withdrawals

| Name (Account) | Date | Ref # | Description | Amount |
|---|---|---|---|---|
| Accelerated Accounting Services BofA x7687 | 3/19/10 | 7801502368 | Cash Withdrawal | 240.00 |
| Accelerated Accounting Services BofA x7687 | 12/7/10 | 274514713 | Cash Withdrawal | 51.00 |
| Total | | | | 291.00 |

George Aff.
Attachment 4F

**PX 2-2**

1 of 1

Accelerated Financial Centers LLC - Bank of America Account x5229
ATM Withdrawals

| Name (Account) | Date | Ref # | Amount | Description |
|---|---|---|---|---|
| Accelerated Financial Centers LLC  BofA x5229 | 8/10/09 | 1644 | 102.50 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 8/13/09 | 6917 | 202.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 8/17/09 | 1675 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 9/14/09 | 7955 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 9/18/09 | 9825 | 300.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 9/22/09 | 3515 | 400.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 9/23/09 | 2480 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 9/25/09 | 6611 | 503.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 9/28/09 | 123996 | 302.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 10/13/09 | 2423 | 110.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 11/13/09 | 4352 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 11/23/09 | 7861 | 400.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 11/23/09 | 4613 | 42.25 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 11/24/09 | 8365 | 300.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 11/24/09 | 9499 | 300.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 11/24/09 | 9508 | 20.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 11/30/09 | 4165 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 12/4/09 | 6401 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 12/7/09 | 3005 | 550.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 12/7/09 | 7009 | 300.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 12/7/09 | 6557 | 100.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 12/7/09 | 6559 | 60.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 12/9/09 | 8090 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 12/14/09 | 3450 | 282.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 12/15/09 | 7716 | 180.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 12/21/09 | 3542 | 500.00 | ATM Withdrawal |

**PX 2-2**

Accelerated Financial Centers LLC - Bank of America Account x5229
ATM Withdrawals

| Name (Account) | Date | Ref # | Amount | Description |
|---|---|---|---|---|
| Accelerated Financial Centers LLC  BofA x5229 | 12/21/09 | 200115 | 406.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 12/21/09 | 337948 | 306.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 12/22/09 | 596483 | 506.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 1/19/10 | 5999 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 1/20/10 | 3873 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 1/21/10 | 4066 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 2/5/10 | 5912 | 200.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 2/8/10 | 1335 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/13/10 | 9975 | 102.75 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/19/10 | 72846 | 5,201.95 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/27/10 | 108 | 102.75 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/28/10 | 115 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/29/10 | 124 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/4/10 | 167 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/6/10 | 181 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/7/10 | 193 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 6/17/10 | 812506 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 6/18/10 | 8381 | 400.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 6/21/10 | 234229 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 7/15/10 | 819337 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 7/19/10 | 91241 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 7/20/10 | 384415 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 7/22/10 | 2278 | 300.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 7/22/10 | 88063 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 8/5/10 | 809261 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 8/10/10 | 5668 | 500.00 | ATM Withdrawal |

**PX 2-2**

Accelerated Financial Centers LLC - Bank of America Account x5229
ATM Withdrawals

| Name (Account) | Date | Ref # | Amount | Description |
|---|---|---|---|---|
| Accelerated Financial Centers LLC  BofA x5229 | 8/12/10 | 543400 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 8/13/10 | 607840 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 8/13/10 | 688680 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 8/19/10 | 381411 | 282.95 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 8/23/10 | 4817 | 100.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 8/24/10 | 862411 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 8/25/10 | 925991 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 8/27/10 | 191629 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 8/27/10 | 195002 | 42.25 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 8/30/10 | 282499 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 8/31/10 | 579301 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 9/2/10 | 904675 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 9/3/10 | 14422 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 9/9/10 | 694643 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 9/10/10 | 948318 | 102.50 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 9/13/10 | 909217 | 202.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 9/16/10 | 371554 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 9/20/10 | 32687 | 202.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 9/28/10 | 646822 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 9/30/10 | 325541 | 102.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 10/6/10 | 718386 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 10/6/10 | 751968 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 10/12/10 | 248961 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 10/12/10 | 364603 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 10/13/10 | 93194 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 10/14/10 | 193631 | 103.49 | ATM Withdrawal |

George Aff.
Attachment 4G

**PX 2-2**

Accelerated Financial Centers LLC - Bank of America Account x5229
ATM Withdrawals

| Name (Account) | Date | Ref # | Amount | Description |
|---|---|---|---|---|
| Accelerated Financial Centers LLC  BofA x5229 | 10/18/10 | 595624 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 10/19/10 | 734292 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 10/28/10 | 559046 | 102.25 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 11/12/10 | 6398 | 503.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 11/12/10 | 415515 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 11/17/10 | 876058 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 11/18/10 | 936025 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 11/18/10 | 43082 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 11/19/10 | 146551 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 12/9/10 | 233038 | 202.25 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 12/10/10 | 1203 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 12/10/10 | 452572 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 12/14/10 | 808670 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 12/16/10 | 4696 | 200.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 12/22/10 | 2103 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 12/30/10 | 388021 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 12/30/10 | 432391 | 103.49 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 12/31/10 | 5821 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 12/31/10 | 6213 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 1/4/11 | 3181 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 1/6/11 | 149868 | 102.25 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 1/10/11 | 515260 | 550.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 1/10/11 | 383538 | 122.25 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 1/10/11 | 390256 | 122.25 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 1/10/11 | 519559 | 46.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 1/10/11 | 519640 | 26.00 | ATM Withdrawal |

George Aff.
Attachment 4G

**PX 2-2**

Accelerated Financial Centers LLC - Bank of America Account x5229
ATM Withdrawals

| Name (Account) | Date | Ref # | Amount | Description |
|---|---|---|---|---|
| Accelerated Financial Centers LLC  BofA x5229 | 1/13/11 | 716271 | 122.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 1/18/11 | 2756 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 1/19/11 | 7273 | 200.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 1/24/11 | 8251 | 300.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 1/28/11 | 5306 | 300.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 2/3/11 | 4745 | 100.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 2/4/11 | 5760 | 400.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 2/14/11 | 8963 | 200.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 2/17/11 | 239630 | 330.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 2/17/11 | 2128 | 200.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 2/17/11 | 488191 | 122.25 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 2/28/11 | 451139 | 440.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 2/28/11 | 441336 | 330.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 2/28/11 | 606783 | 202.25 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 3/2/11 | 209568 | 203.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 3/3/11 | 3898 | 300.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 3/3/11 | 278163 | 122.25 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 3/3/11 | 278113 | 122.25 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 3/3/11 | 278081 | 122.25 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 3/11/11 | 432519 | 102.25 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 3/14/11 | 9265 | 300.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 3/16/11 | 9449 | 100.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 3/18/11 | 547004 | 5,150.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 3/18/11 | 580606 | 3,090.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 3/18/11 | 561030 | 404.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 3/18/11 | 491897 | 208.00 | ATM Withdrawal |

George Aff.
Attachment 4G

**PX 2-2**

Accelerated Financial Centers LLC - Bank of America Account x5229
ATM Withdrawals

| Name (Account) | Date | Ref # | Amount | Description |
|---|---|---|---|---|
| Accelerated Financial Centers LLC  BofA x5229 | 3/18/11 | 491871 | 48.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 3/28/11 | 303184 | 201.75 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 3/29/11 | 63246 | 102.95 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/8/11 | 5311 | 100.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/8/11 | 5310 | 100.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/11/11 | 63967 | 102.95 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/13/11 | 64081 | 102.95 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/14/11 | 9939 | 400.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/14/11 | 105094 | 202.25 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/14/11 | 64158 | 82.95 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/18/11 | 47731 | 3,090.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/18/11 | 52920 | 2,060.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/18/11 | 321601 | 403.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/19/11 | 64401 | 102.95 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/21/11 | 64515 | 102.95 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/22/11 | 4518 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/22/11 | 64582 | 102.95 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/25/11 | 5306 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/26/11 | 7834 | 240.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/28/11 | 503678 | 62.25 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/28/11 | 496033 | 42.25 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/2/11 | 822174 | 5,150.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/2/11 | 824587 | 2,060.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/2/11 | 808809 | 2,060.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/2/11 | 787879 | 1,030.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/2/11 | 797530 | 304.00 | ATM Withdrawal |

George Aff.
Attachment 4G

**PX 2-2**

Accelerated Financial Centers LLC - Bank of America Account x5229
ATM Withdrawals

| Name (Account) | Date | Ref # | Amount | Description |
|---|---|---|---|---|
| Accelerated Financial Centers LLC  BofA x5229 | 5/2/11 | 851405 | 84.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/9/11 | 2446 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/9/11 | 3024 | 100.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/9/11 | 3319 | 60.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/10/11 | 930263 | 102.95 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/11/11 | 65656 | 102.95 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/12/11 | 8329 | 100.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/13/11 | 6279 | 100.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/13/11 | 65807 | 82.95 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/16/11 | 525150 | 82.25 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/19/11 | 3396 | 100.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/23/11 | 2284 | 300.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/23/11 | 659052 | 42.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/24/11 | 6078 | 100.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/24/11 | 239086 | 62.95 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/25/11 | 6669 | 100.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/26/11 | 791510 | 122.25 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/27/11 | 6988 | 300.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/31/11 | 669011 | 330.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/31/11 | 8349 | 300.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 6/2/11 | 66991 | 102.95 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 6/6/11 | 9342 | 400.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 6/6/11 | 67232 | 102.95 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 6/8/11 | 5670 | 100.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 6/9/11 | 705066 | 402.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 6/9/11 | 531797 | 82.25 | ATM Withdrawal |

George Aff.
Attachment 4G

**PX 2-2**

Accelerated Financial Centers LLC - Bank of America Account x5229
ATM Withdrawals

| Name (Account) | Date | Ref # | Amount | Description |
|---|---|---|---|---|
| Accelerated Financial Centers LLC  BofA x5229 | 6/13/11 | 7310 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 6/13/11 | 913328 | 440.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 6/14/11 | 9008 | 100.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 6/15/11 | 9583 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 6/20/11 | 953559 | 550.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 6/22/11 | 4672 | 300.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 6/23/11 | 5187 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 6/23/11 | 805055 | 403.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 6/30/11 | 341030 | 502.95 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 7/11/11 | 5820 | 200.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 7/28/11 | 639853 | 202.95 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 8/8/11 | 4497 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 9/9/11 | 2105 | 100.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 9/13/11 | 6154 | 100.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 9/21/11 | 3067 | 200.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 9/26/11 | 7985 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 10/12/11 | 4336 | 200.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 10/17/11 | 781705 | 5,200.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 10/17/11 | 853326 | 5,200.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 10/17/11 | 923409 | 1,040.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 10/18/11 | 1760 | 200.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 10/19/11 | 6812 | 260.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 10/25/11 | 3470 | 200.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 10/27/11 | 8299 | 200.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 11/1/11 | 6658 | 200.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 11/1/11 | 2779 | 100.00 | ATM Withdrawal |

George Aff.
Attachment 4G

**PX 2-2**

Accelerated Financial Centers LLC - Bank of America Account x5229
ATM Withdrawals

| Name (Account) | Date | Ref # | Amount | Description |
|---|---|---|---|---|
| Accelerated Financial Centers LLC  BofA x5229 | 11/3/11 | 7960 | 200.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 11/8/11 | 1594 | 300.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 11/15/11 | 5219 | 200.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 11/21/11 | 621526 | 505.50 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 11/21/11 | 9249 | 100.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 11/28/11 | 733056 | 505.50 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 12/8/11 | 9514 | 200.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 12/12/11 | 1928 | 60.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 12/13/11 | 4149 | 200.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 12/16/11 | 8590 | 300.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 12/19/11 | 4926 | 300.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 12/23/11 | 1989 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 1/3/12 | 4787 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 1/9/12 | 7086 | 200.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 1/23/12 | 8841 | 360.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 1/30/12 | 4198 | 200.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 2/2/12 | 1684 | 300.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 2/3/12 | 7595 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 2/6/12 | 6959 | 200.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 2/16/12 | 1930 | 300.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 2/21/12 | 7425 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 2/21/12 | 8729 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 2/22/12 | 6269 | 100.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 2/29/12 | 4661 | 100.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 3/1/12 | 5273 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 3/5/12 | 6778 | 500.00 | ATM Withdrawal |

George Aff.
Attachment 4G

**PX 2-2**

Accelerated Financial Centers LLC - Bank of America Account x5229
ATM Withdrawals

| Name (Account) | Date | Ref # | Amount | Description |
|---|---|---|---|---|
| Accelerated Financial Centers LLC  BofA x5229 | 3/5/12 | 8143 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 3/7/12 | 8888 | 100.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 3/12/12 | 1820 | 300.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 3/14/12 | 4349 | 200.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 3/19/12 | 4269 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 3/21/12 | 8370 | 200.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 3/26/12 | 1184 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 3/28/12 | 3461 | 200.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 3/29/12 | 180 | 202.95 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/2/12 | 628737 | 503.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/4/12 | 592 | 202.95 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/4/12 | 489338 | 102.50 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/9/12 | 1435 | 200.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/10/12 | 6650 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/16/12 | 8356 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/16/12 | 9238 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/18/12 | 1114 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/23/12 | 8251 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/25/12 | 1722 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/30/12 | 5631 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 4/30/12 | 6547 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/3/12 | 5892 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/7/12 | 9711 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/9/12 | 19 | 502.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/14/12 | 388 | 502.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 5/21/12 | 6777 | 500.00 | ATM Withdrawal |

George Aff.
Attachment 4G

**PX 2-2**

Accelerated Financial Centers LLC - Bank of America Account x5229
ATM Withdrawals

| Name (Account) | Date | Ref # | Amount | Description |
|---|---|---|---|---|
| Accelerated Financial Centers LLC BofA x5229 | 5/21/12 | 7945 | 300.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC BofA x5229 | 5/24/12 | 9649 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC BofA x5229 | 5/29/12 | 2212 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC BofA x5229 | 5/29/12 | 193433 | 202.95 | ATM Withdrawal |
| Accelerated Financial Centers LLC BofA x5229 | 6/4/12 | 5567 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC BofA x5229 | 6/4/12 | 6907 | 200.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC BofA x5229 | 6/7/12 | 8430 | 200.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC BofA x5229 | 6/11/12 | 9693 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC BofA x5229 | 6/11/12 | 1325 | 180.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC BofA x5229 | 6/18/12 | 4487 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC BofA x5229 | 6/19/12 | 6166 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC BofA x5229 | 6/21/12 | 7137 | 200.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC BofA x5229 | 6/22/12 | 9992 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC BofA x5229 | 6/26/12 | 539104 | 302.95 | ATM Withdrawal |
| Accelerated Financial Centers LLC BofA x5229 | 6/26/12 | 351041 | 202.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC BofA x5229 | 6/28/12 | 1792 | 200.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC BofA x5229 | 7/2/12 | 2842 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC BofA x5229 | 7/3/12 | 4078 | 200.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC BofA x5229 | 7/5/12 | 5032 | 200.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC BofA x5229 | 7/5/12 | 877514 | 22.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC BofA x5229 | 7/9/12 | 7946 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC BofA x5229 | 7/9/12 | 8055 | 300.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC BofA x5229 | 7/9/12 | 6781 | 200.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC BofA x5229 | 7/12/12 | 9609 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC BofA x5229 | 7/16/12 | 1462 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC BofA x5229 | 7/16/12 | 2597 | 500.00 | ATM Withdrawal |

George Aff.
Attachment 4G

**PX 2-2**

Accelerated Financial Centers LLC - Bank of America Account x5229
ATM Withdrawals

| Name (Account) | Date | Ref # | Amount | Description |
|---|---|---|---|---|
| Accelerated Financial Centers LLC  BofA x5229 | 7/19/12 | 4134 | 200.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 7/23/12 | 5389 | 300.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 7/24/12 | 5969 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 7/25/12 | 5268 | 80.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 7/27/12 | 694299 | 102.95 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 7/30/12 | 9509 | 500.00 | ATM Withdrawal |
| Accelerated Financial Centers LLC  BofA x5229 | 7/30/12 | 8732 | 300.00 | ATM Withdrawal |
| Total | | | 113,460.98 | |

George Aff.
Attachment 4G

**PX 2-2**

Accelerated Accounting Services - Bank of America Account x7687
ATM Withdrawals

| Name (Account) | Date | Ref # | Description | Amount |
|---|---|---|---|---|
| Accelerated Accounting Services BofA x7687 | 1/19/10 | 7957 | ATM Withdrawal | 200.00 |
| Accelerated Accounting Services BofA x7687 | 1/19/10 | 9220 | ATM Withdrawal | 140.00 |
| Accelerated Accounting Services BofA x7687 | 1/20/10 | 1059 | ATM Withdrawal | 100.00 |
| Accelerated Accounting Services BofA x7687 | 1/27/10 | 9611 | ATM Withdrawal | 100.00 |
| Accelerated Accounting Services BofA x7687 | 1/28/10 | 260590 | ATM Withdrawal | 41.95 |
| Accelerated Accounting Services BofA x7687 | 1/29/10 | 7111 | ATM Withdrawal | 260.00 |
| Accelerated Accounting Services BofA x7687 | 2/3/10 | 1606 | ATM Withdrawal | 60.00 |
| Accelerated Accounting Services BofA x7687 | 2/8/10 | 4629 | ATM Withdrawal | 120.00 |
| Accelerated Accounting Services BofA x7687 | 2/16/10 | 9766 | ATM Withdrawal | 80.00 |
| Accelerated Accounting Services BofA x7687 | 2/16/10 | 9434 | ATM Withdrawal | 42.75 |
| Accelerated Accounting Services BofA x7687 | 2/16/10 | 784642 | ATM Withdrawal | 42.50 |
| Accelerated Accounting Services BofA x7687 | 2/18/10 | 2399 | ATM Withdrawal | 500.00 |
| Accelerated Accounting Services BofA x7687 | 2/18/10 | 354120 | ATM Withdrawal | 62.75 |
| Accelerated Accounting Services BofA x7687 | 2/22/10 | 5197 | ATM Withdrawal | 60.00 |
| Accelerated Accounting Services BofA x7687 | 2/23/10 | 8267 | ATM Withdrawal | 300.00 |
| Accelerated Accounting Services BofA x7687 | 3/8/10 | 8882 | ATM Withdrawal | 260.00 |
| Accelerated Accounting Services BofA x7687 | 3/8/10 | 249912 | ATM Withdrawal | 42.50 |
| Accelerated Accounting Services BofA x7687 | 3/12/10 | 9451 | ATM Withdrawal | 400.00 |
| Accelerated Accounting Services BofA x7687 | 3/15/10 | 507418 | ATM Withdrawal | 42.50 |
| Accelerated Accounting Services BofA x7687 | 3/22/10 | 298 | ATM Withdrawal | 102.50 |
| Accelerated Accounting Services BofA x7687 | 3/26/10 | 774 | ATM Withdrawal | 102.50 |
| Accelerated Accounting Services BofA x7687 | 4/9/10 | 4780 | ATM Withdrawal | 243.00 |
| Accelerated Accounting Services BofA x7687 | 4/9/10 | 9939 | ATM Withdrawal | 102.75 |
| Accelerated Accounting Services BofA x7687 | 4/27/10 | 107 | ATM Withdrawal | 42.75 |
| Accelerated Accounting Services BofA x7687 | 5/3/10 | 7748 | ATM Withdrawal | 260.00 |
| Accelerated Accounting Services BofA x7687 | 5/5/10 | 170 | ATM Withdrawal | 63.49 |

George Aff.
Attachment 4H

**PX 2-2**

Accelerated Accounting Services - Bank of America Account x7687
ATM Withdrawals

| Name (Account) | Date | Ref # | Description | Amount |
|---|---|---|---|---|
| Accelerated Accounting Services BofA x7687 | 5/10/10 | 5232 | ATM Withdrawal | 220.00 |
| Accelerated Accounting Services BofA x7687 | 5/12/10 | 275796 | ATM Withdrawal | 42.75 |
| Accelerated Accounting Services BofA x7687 | 5/17/10 | 274 | ATM Withdrawal | 43.49 |
| Accelerated Accounting Services BofA x7687 | 5/19/10 | 307 | ATM Withdrawal | 23.49 |
| Accelerated Accounting Services BofA x7687 | 5/24/10 | 8860 | ATM Withdrawal | 102.50 |
| Accelerated Accounting Services BofA x7687 | 6/1/10 | 421 | ATM Withdrawal | 63.49 |
| Accelerated Accounting Services BofA x7687 | 6/4/10 | 3526 | ATM Withdrawal | 240.00 |
| Accelerated Accounting Services BofA x7687 | 6/23/10 | 7815 | ATM Withdrawal | 260.00 |
| Accelerated Accounting Services BofA x7687 | 6/23/10 | 7816 | ATM Withdrawal | 40.00 |
| Accelerated Accounting Services BofA x7687 | 6/29/10 | 2878 | ATM Withdrawal | 100.00 |
| Accelerated Accounting Services BofA x7687 | 7/6/10 | 6259 | ATM Withdrawal | 600.00 |
| Accelerated Accounting Services BofA x7687 | 7/6/10 | 7706 | ATM Withdrawal | 80.00 |
| Accelerated Accounting Services BofA x7687 | 7/7/10 | 908840 | ATM Withdrawal | 103.49 |
| Accelerated Accounting Services BofA x7687 | 7/16/10 | 987425 | ATM Withdrawal | 43.49 |
| Accelerated Accounting Services BofA x7687 | 7/26/10 | 7657 | ATM Withdrawal | 340.00 |
| **Total** | | | | **6,074.64** |

George Aff.
Attachment 4H

**PX 2-2**

Accelerated Financial Centers LLC - Bank of America Accounts x5229, x5744, and x7014
Checks Made Payable to Cash

| Name (Account) | Date | Check Number | Payee | Amount |
|---|---|---|---|---|
| Accelerated BofA x5229 | 3/26/2010 | 1247 | Cash | 350.00 |
| Accelerated BofA x5229 | 8/27/2010 | 1337 | Cash | 60.00 |
| **Accelerated BofA x5229 Total** | | | | **410.00** |
| | | | | |
| Accelerated BofA x5744 | 9/3/2008 | 1001 | Cash | 600.00 |
| Accelerated BofA x5744 | 9/10/2008 | 1003 | Cash | 650.00 |
| Accelerated BofA x5744 | 9/11/2008 | 1004 | Cash | 500.00 |
| Accelerated BofA x5744 | 9/12/2008 | 1006 | Cash | 1,500.00 |
| Accelerated BofA x5744 | 9/12/2008 | 1007 | Cash | 300.00 |
| Accelerated BofA x5744 | 9/15/2008 | 1008 | Cash | 1,000.00 |
| Accelerated BofA x5744 | 9/17/2008 | 1010 | Cash | 1,000.00 |
| Accelerated BofA x5744 | 9/17/2008 | 1009 | Cash | 550.00 |
| Accelerated BofA x5744 | 9/18/2008 | 1011 | Cash | 620.00 |
| Accelerated BofA x5744 | 9/22/2008 | 1014 | Cash | 1,000.00 |
| Accelerated BofA x5744 | 9/26/2008 | 1016 | Cash | 1,100.00 |
| Accelerated BofA x5744 | 9/30/2008 | 1018 | Cash | 1,000.00 |
| Accelerated BofA x5744 | 9/30/2008 | 1017 | Cash | 339.02 |
| Accelerated BofA x5744 | 10/1/2008 | 1020 | Cash | 1,200.00 |
| Accelerated BofA x5744 | 10/2/2008 | 1021 | Cash | 1,300.00 |
| Accelerated BofA x5744 | 10/6/2008 | 1023 | Cash | 1,600.00 |
| Accelerated BofA x5744 | 10/7/2008 | 1024 | Cash | 1,200.00 |
| Accelerated BofA x5744 | 10/8/2008 | 1025 | Cash | 1,200.00 |
| Accelerated BofA x5744 | 10/10/2008 | 1026 | Cash | 2,400.00 |
| Accelerated BofA x5744 | 10/17/2008 | 1028 | Cash | 3,600.00 |
| Accelerated BofA x5744 | 10/24/2008 | 1031 | Cash | 1,900.00 |
| Accelerated BofA x5744 | 11/17/2008 | 1040 | Cash | 1,000.00 |
| **Accelerated BofA x5744 Total** | | | | **25,559.02** |
| | | | | |
| Accelerated BofA x7014 | 8/14/2008 | 1007 | Cash | 1,200.00 |
| Accelerated BofA x7014 | 8/15/2008 | 1008 | Cash | 700.00 |
| Accelerated BofA x7014 | 8/18/2008 | 1016 | Cash | 100.00 |
| Accelerated BofA x7014 | 8/20/2008 | 1018 | Cash | 1,200.00 |
| Accelerated BofA x7014 | 8/22/2008 | 1019 | Cash | 800.00 |
| Accelerated BofA x7014 | 8/25/2008 | 1028 | Cash | 1,000.00 |
| Accelerated BofA x7014 | 8/27/2008 | 1030 | Cash | 1,000.00 |
| **Accelerated BofA x7014 Total** | | | | **6,000.00** |
| | | | | |
| **Grand Total** | | | | **31,969.02** |
| | | | | |