Accelerated Financial Centers - Bank of America Accounts
Cash/Counter Withdrawals of $5,000 or More

| Item Count | Name (Account) | Date | Ref # | Amount | Description |
|---|---|---|---|---|---|
| | Account x5229 | | | | |
| 1 | Accelerated Financial Centers LLC  BofA x5229 | 7/31/09 | 1305500780BOFA | 6,000.00 | Cash Withdrawal |
| 2 | Accelerated Financial Centers LLC  BofA x5229 | 8/7/09 | 1665360756 | 5,000.00 | Cash Withdrawal |
| 3 | Accelerated Financial Centers LLC  BofA x5229 | 9/2/09 | 1090656434 | 5,000.00 | Cash Withdrawal |
| 4 | Accelerated Financial Centers LLC  BofA x5229 | 1/26/10 | 152338774 | 5,000.00 | Cash Withdrawal |
| 5 | Accelerated Financial Centers LLC  BofA x5229 | 2/8/10 | 364867273 | 5,000.00 | Cash Withdrawal |
| 6 | Accelerated Financial Centers LLC  BofA x5229 | 2/9/10 | 7873027054 | 5,000.00 | Cash Withdrawal |
| 7 | Accelerated Financial Centers LLC  BofA x5229 | 2/12/10 | 6699131506 | 5,000.00 | Cash Withdrawal |
| 8 | Accelerated Financial Centers LLC  BofA x5229 | 2/17/10 | 6442235927 | 5,000.00 | Cash Withdrawal |
| 9 | Accelerated Financial Centers LLC  BofA x5229 | 2/19/10 | 558907119 | 5,000.00 | Cash Withdrawal |
| 10 | Accelerated Financial Centers LLC  BofA x5229 | 2/25/10 | 5011962912 | 5,000.00 | Cash Withdrawal |
| 11 | Accelerated Financial Centers LLC  BofA x5229 | 2/26/10 | 8720087460 | 5,000.00 | Cash Withdrawal |
| 12 | Accelerated Financial Centers LLC  BofA x5229 | 3/1/10 | 146297677 | 5,000.00 | Cash Withdrawal |
| 13 | Accelerated Financial Centers LLC  BofA x5229 | 3/10/10 | 8624100420 | 5,000.00 | Cash Withdrawal |
| 14 | Accelerated Financial Centers LLC  BofA x5229 | 3/12/10 | 342741499 | 5,500.00 | Cash Withdrawal |
| 15 | Accelerated Financial Centers LLC  BofA x5229 | 3/15/10 | 667037532 | 5,000.00 | Cash Withdrawal |
| 16 | Accelerated Financial Centers LLC  BofA x5229 | 3/23/10 | 6536277367 | 5,500.00 | Cash Withdrawal |
| 17 | Accelerated Financial Centers LLC  BofA x5229 | 4/7/10 | 8665978916 | 5,000.00 | Cash Withdrawal |
| 18 | Accelerated Financial Centers LLC  BofA x5229 | 4/8/10 | 5074463618 | 5,500.00 | Cash Withdrawal |
| 19 | Accelerated Financial Centers LLC  BofA x5229 | 4/14/10 | 526163550 | 5,500.00 | Cash Withdrawal |
| 20 | Accelerated Financial Centers LLC  BofA x5229 | 4/15/10 | 7734910919 | 5,500.00 | Cash Withdrawal |
| 21 | Accelerated Financial Centers LLC  BofA x5229 | 5/11/10 | 160711105 | 5,000.00 | Cash Withdrawal |

George Aff.
Attachment 4J

**PX 2-2**

Accelerated Financial Centers - Bank of America Accounts
Cash/Counter Withdrawals of $5,000 or More

| Item Count | Name (Account) | Date | Ref # | Amount | Description |
|---|---|---|---|---|---|
| 22 | Accelerated Financial Centers LLC  BofA x5229 | 5/14/10 | 185161100 | 6,000.00 | Cash Withdrawal |
| 23 | Accelerated Financial Centers LLC  BofA x5229 | 5/18/10 | 5121150479 | 5,000.00 | Cash Withdrawal |
| 24 | Accelerated Financial Centers LLC  BofA x5229 | 5/28/10 | 207750202 | 5,000.00 | Cash Withdrawal |
| 25 | Accelerated Financial Centers LLC  BofA x5229 | 6/17/10 | 580459915 | 5,000.00 | Cash Withdrawal |
| 26 | Accelerated Financial Centers LLC  BofA x5229 | 6/22/10 | 5422610435 | 5,100.00 | Cash Withdrawal |
| 27 | Accelerated Financial Centers LLC  BofA x5229 | 6/25/10 | 1749220386 | 5,000.00 | Cash Withdrawal |
| 28 | Accelerated Financial Centers LLC  BofA x5229 | 7/16/10 | 6131486256 | 5,000.00 | Cash Withdrawal |
| 29 | Accelerated Financial Centers LLC  BofA x5229 | 7/21/10 | 1472491278 | 5,000.00 | Cash Withdrawal |
| 30 | Accelerated Financial Centers LLC  BofA x5229 | 7/22/10 | 182823387 | 5,000.00 | Cash Withdrawal |
| 31 | Accelerated Financial Centers LLC  BofA x5229 | 7/26/10 | 6316822112 | 5,000.00 | Cash Withdrawal |
| 32 | Accelerated Financial Centers LLC  BofA x5229 | 8/13/10 | 5372982174 | 5,500.00 | Cash Withdrawal |
| 33 | Accelerated Financial Centers LLC  BofA x5229 | 10/12/10 | 9090904114 | 5,000.00 | Cash Withdrawal |
| 34 | Accelerated Financial Centers LLC  BofA x5229 | 10/20/10 | 459061553 | 5,000.00 | Cash Withdrawal |
| 35 | Accelerated Financial Centers LLC  BofA x5229 | 11/8/10 | 6224954964 | 5,000.00 | Cash Withdrawal |
| 36 | Accelerated Financial Centers LLC  BofA x5229 | 11/18/10 | 8711275114 | 5,100.00 | Cash Withdrawal |
| 37 | Accelerated Financial Centers LLC  BofA x5229 | 12/6/10 | 2966724624 | 5,000.00 | Cash Withdrawal |
| 38 | Accelerated Financial Centers LLC  BofA x5229 | 12/7/10 | 274004356 | 5,000.00 | Cash Withdrawal |
| 39 | Accelerated Financial Centers LLC  BofA x5229 | 1/14/11 | 503174512 | 5,000.00 | Cash Withdrawal |
| 40 | Accelerated Financial Centers LLC  BofA x5229 | 1/24/11 | 8789777030 | 5,000.00 | Cash Withdrawal |
| 41 | Accelerated Financial Centers LLC  BofA x5229 | 1/26/11 | 8707127054 | 5,000.00 | Cash Withdrawal |
| 42 | Accelerated Financial Centers LLC  BofA x5229 | 2/8/11 | 518605453 | 5,000.00 | Cash Withdrawal |

George Aff.
Attachment 4J

**PX 2-2**

Accelerated Financial Centers - Bank of America Accounts
Cash/Counter Withdrawals of $5,000 or More

| Item Count | Name (Account) | Date | Ref # | Amount | Description |
|---|---|---|---|---|---|
| 43 | Accelerated Financial Centers LLC  BofA x5229 | 2/10/11 | 8636910992BOFA | 5,000.00 | Cash Withdrawal |
| 44 | Accelerated Financial Centers LLC  BofA x5229 | 2/11/11 | 8644456939 | 5,000.00 | Cash Withdrawal |
| 45 | Accelerated Financial Centers LLC  BofA x5229 | 2/18/11 | 504345734 | 5,000.00 | Cash Withdrawal |
| 46 | Accelerated Financial Centers LLC  BofA x5229 | 2/22/11 | 538813620 | 5,500.00 | Cash Withdrawal |
| 47 | Accelerated Financial Centers LLC  BofA x5229 | 2/25/11 | 565422923 | 5,000.00 | Cash Withdrawal |
| 48 | Accelerated Financial Centers LLC  BofA x5229 | 2/28/11 | 2991795366 | 5,000.00 | Cash Withdrawal |
| 49 | Accelerated Financial Centers LLC  BofA x5229 | 6/13/11 | 1697898363 | 5,000.00 | Cash Withdrawal |
| 50 | Accelerated Financial Centers LLC  BofA x5229 | 6/16/11 | 6323545778 | 5,000.00 | Cash Withdrawal |
| 51 | Accelerated Financial Centers LLC  BofA x5229 | 6/24/11 | 5492752156 | 5,500.00 | Cash Withdrawal |
| 52 | Accelerated Financial Centers LLC  BofA x5229 | 6/27/11 | 101838592BOFA | 5,000.00 | Cash Withdrawal |
| 53 | Accelerated Financial Centers LLC  BofA x5229 | 6/27/11 | 119139269 | 5,000.00 | Cash Withdrawal |
| 54 | Accelerated Financial Centers LLC  BofA x5229 | 8/23/11 | 7311670022BOFA | 5,200.00 | Cash Withdrawal |
| 55 | Accelerated Financial Centers LLC  BofA x5229 | 9/7/11 | 7341330364 | 5,200.00 | Cash Withdrawal |
| 56 | Accelerated Financial Centers LLC  BofA x5229 | 10/17/11 | 569665346 | 5,000.00 | Cash Withdrawal |
| 57 | Accelerated Financial Centers LLC  BofA x5229 | 11/1/11 | 516458129 | 5,000.00 | Cash Withdrawal |
| 58 | Accelerated Financial Centers LLC  BofA x5229 | 11/14/11 | 6629137837 | 5,000.00 | Cash Withdrawal |
| 59 | Accelerated Financial Centers LLC  BofA x5229 | 11/17/11 | 5055113851 | 5,000.00 | Cash Withdrawal |
| 60 | Accelerated Financial Centers LLC  BofA x5229 | 12/15/11 | 5496999937 | 5,200.00 | Cash Withdrawal |
| 61 | Accelerated Financial Centers LLC  BofA x5229 | 12/16/11 | 5406549446 | 5,000.00 | Cash Withdrawal |
| 62 | Accelerated Financial Centers LLC  BofA x5229 | 12/22/11 | 5457769084 | 5,300.00 | Cash Withdrawal |
| 63 | Accelerated Financial Centers LLC  BofA x5229 | 1/4/12 | 1669844440 | 5,200.00 | Cash Withdrawal |

George Aff.
Attachment 4J

**PX 2-2**

Accelerated Financial Centers - Bank of America Accounts
Cash/Counter Withdrawals of $5,000 or More

| Item Count | Name (Account) | Date | Ref # | Amount | Description |
|---|---|---|---|---|---|
| 64 | Accelerated Financial Centers LLC  BofA x5229 | 1/6/12 | 6486764043 | 5,100.00 | Cash Withdrawal |
| 65 | Accelerated Financial Centers LLC  BofA x5229 | 1/30/12 | 7876661900 | 5,500.00 | Cash Withdrawal |
| 66 | Accelerated Financial Centers LLC  BofA x5229 | 2/27/12 | 237641284 | 5,500.00 | Cash Withdrawal |
| 67 | Accelerated Financial Centers LLC  BofA x5229 | 2/29/12 | 253512991 | 5,000.00 | Cash Withdrawal |
| 68 | Accelerated Financial Centers LLC  BofA x5229 | 3/9/12 | 7630978256 | 5,000.00 | Cash Withdrawal |
| 69 | Accelerated Financial Centers LLC  BofA x5229 | 4/2/12 | 5338647465 | 5,000.00 | Cash Withdrawal |
| 70 | Accelerated Financial Centers LLC  BofA x5229 | 4/17/12 | 167916454 | 5,000.00 | Cash Withdrawal |
| 71 | Accelerated Financial Centers LLC  BofA x5229 | 5/14/12 | 7701230892 | 5,000.00 | Cash Withdrawal |
| 72 | Accelerated Financial Centers LLC  BofA x5229 | 5/16/12 | 5219017568 | 6,000.00 | Cash Withdrawal |
| 73 | Accelerated Financial Centers LLC  BofA x5229 | 7/26/12 | 130897114 | 5,000.00 | Cash Withdrawal |
| 74 | Accelerated Financial Centers LLC  BofA x5229 | 7/27/12 | 140384847 | 5,000.00 | Cash Withdrawal |
| 75 | Accelerated Financial Centers LLC  BofA x5229 | 7/30/12 | 167132711BOFA | 5,000.00 | Cash Withdrawal |
|  |  |  |  |  |  |
|  | **Account x4914** |  |  |  |  |
| 76 | Accelerated Financial Centers LLC BofA x4914 | 3/11/10 | 813207750786314 | 7,445.00 | Counter Withdrawal |
|  |  |  |  |  |  |
|  | **Account x4796** |  |  |  |  |
| 77 | Accelerated Financial Centers LLC  BofA x4796 | 11/8/10 | 813207250015208 | 6,000.00 | Counter Withdrawal |
|  |  |  |  |  |  |
|  | **Account x5744** |  |  |  |  |
| 78 | Accelerated Fin'l BofA #5744 | 3/12/2009 | 6874209542 | 5,200.00 | Cash Withdrawal |
| 79 | Accelerated Fin'l BofA #5744 | 3/20/2009 | 7560529006 | 5,000.00 | Cash Withdrawal |
| 80 | Accelerated Fin'l BofA #5744 | 7/21/2009 | 1118813088 | 5,000.00 | Cash Withdrawal |
| 81 | Accelerated Fin'l BofA #5744 | 7/22/2009 | 1326946043 | 5,000.00 | Cash Withdrawal |
| 82 | Accelerated Fin'l BofA #5744 | 7/24/2009 | 2344379697 | 6,000.00 | Cash Withdrawal |
| 83 | Accelerated Fin'l BofA #5744 | 7/27/2009 | 1153146778 | 5,000.00 | Cash Withdrawal |
| 84 | Accelerated Fin'l BofA #5744 | 7/28/2009 | 1279412522 | 5,000.00 | Cash Withdrawal |
| 85 | Accelerated Fin'l BofA #5744 | 7/29/2009 | 1187846837 | 5,000.00 | Cash Withdrawal |
| 86 | Accelerated Fin'l BofA #5744 | 8/4/2009 | 2539824744 | 5,000.00 | Cash Withdrawal |

George Aff.
Attachment 4J

**PX 2-2**

Accelerated Financial Centers LLC - Bank of America Account x5229
ATM Withdrawals Greater Than $5,000

| Name (Account) | Date | Ref # | Amount | Description | Remarks |
|---|---|---|---|---|---|
| Accelerated Financial Centers LLC  BofA x5229 | 4/19/10 | 72846 | 5,201.95 | ATM Withdrawal | Card Account <br> 322 Gca <br> Seminole 04/18 |
| Accelerated Financial Centers LLC  BofA x5229 | 10/17/11 | 781705 | 5,200.00 | ATM Withdrawal | Card Account <br> 163 Seminole <br> Hard 10/15 |
| Accelerated Financial Centers LLC  BofA x5229 | 10/17/11 | 853326 | 5,200.00 | ATM Withdrawal | Card Account <br> 163 Seminole <br> Hard 10/15 |
| Accelerated Financial Centers LLC  BofA x5229 | 3/18/11 | 547004 | 5,150.00 | ATM Withdrawal | Card Account <br> 163 Gca <br> Seminole 03/18 |
| Accelerated Financial Centers LLC  BofA x5229 | 5/2/11 | 822174 | 5,150.00 | ATM Withdrawal | Card Account <br> 163 Gca <br> Seminole 05/02 |

George Aff.
Attachment 4K

**PX 2-2**

1 of 1

Accelerated Financial Centers LLC - Bank of America Account x5229
International Wires Out

| Name (Account) | Date | Ref # | Amount | Description | Beneficiary |
|---|---|---|---|---|---|
| Accelerated BofA #5229 | 9/23/2009 | 139626 | 5,000.00 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Uruguay |
| Accelerated BofA #5229 | 9/8/2009 | 282441 | 4,000.00 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Uruguay |
| Accelerated BofA #5229 | 10/9/2009 | 155642 | 4,000.00 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Uruguay |
| Accelerated BofA #5229 | 10/16/2009 | 155520 | 4,000.00 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Uruguay |
| Accelerated BofA #5229 | 11/3/2009 | 160609 | 4,000.00 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Uruguay |
| Accelerated BofA #5229 | 9/4/2009 | 156368 | 3,500.00 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Uruguay |
| Accelerated BofA #5229 | 9/11/2009 | 152241 | 3,500.00 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Uruguay |
| Accelerated BofA #5229 | 10/2/2009 | 144500 | 3,500.00 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Uruguay |
| Accelerated BofA #5229 | 10/8/2009 | 156130 | 3,500.00 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Uruguay |

Accelerated Financial Centers LLC – Bank of America Account x5229
International Wires Out

| Name (Account) | Date | Ref # | Amount | Description | Beneficiary |
|---|---|---|---|---|---|
| Accelerated BofA #5229 | 10/19/2009 | 138517 | 3,500.00 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Uruguay #▬▬▬▬ |
| Accelerated BofA #5229 | 10/20/2009 | 160993 | 3,500.00 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Uruguay ▬▬▬▬ |
| Accelerated BofA #5229 | 10/22/2009 | 196603 | 3,500.00 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Uruguay ▬▬▬▬ |
| Accelerated BofA #5229 | 10/23/2009 | 188435 | 3,500.00 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Uruguay ▬▬▬▬ |
| Accelerated BofA #5229 | 10/29/2009 | 221494 | 3,500.00 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Uruguay ▬▬▬▬ |
| Accelerated BofA #5229 | 10/30/2009 | 190952 | 3,500.00 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Uruguay ▬▬▬▬ |
| Accelerated BofA #5229 | 10/6/2009 | 154839 | 3,000.01 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Uruguay ▬▬▬▬ |
| Accelerated BofA #5229 | 9/3/2009 | 182220 | 3,000.00 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Uruguay ▬▬▬▬ |
| Accelerated BofA #5229 | 9/9/2009 | 174011 | 3,000.00 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Úruguay ▬▬▬▬ |

George Aff.
Attachment 5

**PX 2-2**

Accelerated Financial Centers LLC - Bank of America Account x5229
International Wires Out

| Name (Account) | Date | Ref # | Amount | Description | Beneficiary |
|---|---|---|---|---|---|
| Accelerated BofA #5229 | 9/14/2009 | 174357 | 3,000.00 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Uruguay # |
| Accelerated BofA #5229 | 9/16/2009 | 175483 | 3,000.00 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Uruguay # |
| Accelerated BofA #5229 | 9/17/2009 | 158370 | 3,000.00 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Uruguay # |
| Accelerated BofA #5229 | 9/22/2009 | 151396 | 3,000.00 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Uruguay # |
| Accelerated BofA #5229 | 9/28/2009 | 217119 | 3,000.00 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Uruguay # |
| Accelerated BofA #5229 | 10/1/2009 | 230314 | 3,000.00 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Uruguay # |
| Accelerated BofA #5229 | 10/5/2009 | 179533 | 3,000.00 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Uruguay # |
| Accelerated BofA #5229 | 10/14/2009 | 221595 | 3,000.00 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Uruguay # |
| Accelerated BofA #5229 | 10/21/2009 | 180947 | 3,000.00 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Uruguay # |

George Aff.
Attachment 5

**PX 2-2**

Accelerated Financial Centers LLC - Bank of America Account x5229
International Wires Out

| Name (Account) | Date | Ref # | Amount | Description | Beneficiary |
|---|---|---|---|---|---|
| Accelerated BofA #5229 | 10/27/2009 | 197120 | 3,000.00 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Uruguay |
| Accelerated BofA #5229 | 10/28/2009 | 212466 | 3,000.00 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Uruguay |
| Accelerated BofA #5229 | 9/18/2009 | 148315 | 3,000.00 | International Wire Out | Patricia Amanda Buzzetti Bbv I A Banco Uruguay |
| Accelerated BofA #5229 | 10/15/2009 | 243596 | 3,000.00 | International Wire Out | Patricia Amanda Buzzetti Bbv I A Banco Uruguay |
| Accelerated BofA #5229 | 9/1/2009 | 180321 | 2,500.00 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Uruguay |
| Accelerated BofA #5229 | 9/2/2009 | 186847 | 2,500.00 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Uruguay |
| Accelerated BofA #5229 | 9/10/2009 | 162723 | 2,500.00 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Uruguay |
| Accelerated BofA #5229 | 9/15/2009 | 229521 | 2,500.00 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Uruguay |
| Accelerated BofA #5229 | 9/21/2009 | 165537 | 2,500.00 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Uruguay |

George Aff.
Attachment 5

**PX 2-2**

Accelerated Financial Centers LLC - Bank of America Account x5229
International Wires Out

| Name (Account) | Date | Ref # | Amount | Description | Beneficiary |
|---|---|---|---|---|---|
| Accelerated BofA #5229 | 9/29/2009 | 187418 | 2,500.00 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Uruguay # |
| Accelerated BofA #5229 | 9/30/2009 | 224188 | 2,500.00 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Uruguay # |
| Accelerated BofA #5229 | 10/7/2009 | 152346 | 2,500.00 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Uruguay |
| Accelerated BofA #5229 | 10/13/2009 | 299832 | 2,500.00 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Uruguay |
| Accelerated BofA #5229 | 10/26/2009 | 207244 | 2,500.00 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Uruguay |
| Accelerated BofA #5229 | 9/25/2009 | 172474 | 2,000.00 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Uruguay # |
| Accelerated BofA #5229 | 11/2/2009 | 230718 | 1,500.00 | International Wire Out | Patricia Amanda Buzzetti Bbv A Banco Uruguay |
| **Total** | | | **132,500.01** | | |

A+ Companies
Check Card Purchases
Inventory of Detailed Schedules

| Category | Supporting Schedule | Amount |
|---|---|---|
| Restaurant | Attachment 6A | 50,581.22 |
| Personal Expenses | Attachment 6B | 5,283.56 |
| Vacations and Entertainment | Attachment 6C | 42,941.41 |
|  | Total | 98,806.19 |

George Aff.
Attachment 6

**PX 2-2**

1 of 1

A+ Companies
Check Card Purchases
Restaurant Transactions

| Name (Account) | Date | Debits | Description | Beneficiary |
|---|---|---|---|---|
| Accelerated BofA x5229 | 7/16/2012 | 1,401.69 | Check Card Purchase | Brus Room STUART  Brus Room STUART #Brus Room STUART |
| Accelerated BofA x5229 | 1/30/2012 | 1,000.08 | Check Card Purchase | Brus Room STUART  Brus Room STUART #Brus Room STUART |
| Accelerated BofA x5744 | 5/4/2009 | 741.32 | Check Card Purchase | Mickey Finns  Mickey Finns #Mickey Finns |
| Accelerated BofA x5229 | 1/24/2011 | 706.56 | Check Card Purchase | Martoranos  Martoranos #Martoranos |
| Accelerated BofA x5229 | 10/17/2011 | 677.32 | Check Card Purchase | Martoranos  Martoranos #Martoranos |
| Accelerated BofA x5229 | 12/12/2011 | 464.57 | Check Card Purchase | Hokkaido Hibachi And  Hokkaido Hibachi And #Hokkaido Hibachi And |
| Accelerated BofA x5229 | 4/2/2012 | 455.15 | Check Card Purchase | Palm Restaurantny  Palm Restaurantny #Palm Restaurantny |
| Accelerated BofA x5744 | 4/13/2009 | 335.47 | Check Card Purchase | Peters Steak House  Peters Steak House #Peters Steak House |
| Accelerated BofA x5229 | 5/10/2010 | 326.38 | Check Card Purchase | Benihana St  Benihana St #Benihana St |
| Accelerated BofA x5229 | 11/26/2010 | 310.00 | Check Card Purchase | Benihana St  Benihana St #Benihana St |
| Accelerated BofA x5229 | 11/27/2009 | 299.11 | Check Card Purchase | Benihana St  Benihana St #Benihana St |
| Accelerated BofA x5229 | 5/14/2012 | 294.39 | Check Card Purchase | Benihana St  Benihana St #Benihana St |
| Accelerated BofA x5229 | 3/7/2011 | 278.14 | Check Card Purchase | 32 East  32 East #32 East |
| Accelerated BofA x5229 | 1/19/2010 | 265.98 | Check Card Purchase | Zuckerellos  Zuckerellos #Zuckerellos |
| Accelerated BofA x5229 | 7/16/2012 | 260.11 | Check Card Purchase | Benihana St  Benihana St #Benihana St |
| Accelerated BofA x5744 | 7/20/2009 | 254.92 | Check Card Purchase | Benihana St  Benihana St #Benihana St |
| Accelerated BofA x5229 | 6/25/2012 | 250.23 | Check Card Purchase | Benihana St  Benihana St #Benihana St |
| Accelerated BofA x5229 | 8/5/2009 | 249.33 | Check Card Purchase | Benihana St  Benihana St #Benihana St |
| Accelerated BofA x5229 | 4/12/2010 | 234.90 | Check Card Purchase | Ristorante Claretta Inc  Ristorante Claretta Inc #Ristorante Claretta Inc |

George Aff.
Attachment 6A

**PX 2-2**

A+ Companies
Check Card Purchases
Restaurant Transactions

| Name (Account) | Date | Debits | Description | Beneficiary |
|---|---|---|---|---|
| Accelerated BofA x5229 | 12/27/2011 | 225.00 | Check Card Purchase | Pizza Hut 12572  Pizza Hut 12572 #Pizza Hut 12572 |
| Accelerated BofA x5229 | 11/22/2010 | 217.96 | Check Card Purchase | River House Restaurant  River House Restaurant #River House Restaurant |
| Accelerated BofA x5229 | 4/4/2012 | 217.28 | Check Card Purchase | Carmines West 44  Carmines West 44 #Th St |
| Accelerated BofA x5229 | 5/7/2012 | 216.47 | Check Card Purchase | Benihana St  Benihana St #Benihana St |
| Accelerated BofA x5229 | 8/22/2011 | 214.57 | Check Card Purchase | Ristorante Claretta  Ristorante Claretta #Ristorante Claretta |
| Accelerated BofA x5744 | 9/22/2008 | 210.89 | Check Card Purchase | Benihana St  Benihana St #Benihana St |
| Accelerated BofA x5744 | 1/26/2009 | 210.82 | Check Card Purchase | Tavemaopa  Tavemaopa #Tavemaopa |
| Accelerated BofA x5229 | 12/24/2010 | 207.29 | Check Card Purchase | Flanigans 75  Flanigans 75 #Flanigans 75 |
| Accelerated BofA x5229 | 1/30/2012 | 206.52 | Check Card Purchase | Benihana St  Benihana St #Benihana St |
| Accelerated BofA x5229 | 8/9/2011 | 200.00 | Check Card Purchase | Benihana St  Benihana St #Benihana St |
| Accelerated BofA x5229 | 8/24/2009 | 198.96 | Check Card Purchase | Cobbs  Cobbs #Cobbs |
| Accelerated BofA x5229 | 12/14/2010 | 197.47 | Check Card Purchase | Seawatch Restauran  Seawatch Restauran #Seawatch Restauran |
| Accelerated BofA x5229 | 8/2/2010 | 196.97 | Check Card Purchase | Benihana St  Benihana St #Benihana St |
| Accelerated BofA x5229 | 4/9/2012 | 192.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 5/29/2012 | 186.27 | Check Card Purchase | Boca Raton  Ruths #Boca Raton |
| Accelerated BofA x5229 | 11/8/2010 | 184.74 | Check Card Purchase | Hokkaido Hibachi And  Hokkaido Hibachi And #Hokkaido Hibachi And |
| Accelerated BofA x5744 | 7/27/2009 | 181.95 | Check Card Purchase | River House Restaurant  River House Restaurant #River House Restaurant |
| Accelerated BofA x5229 | 6/27/2011 | 181.61 | Check Card Purchase | Benihana St BOFA 1122  Benihana St BOFA 1122 #Benihana St BOFA 1122 |

George Aff.
Attachment 6A

**PX 2-2**

A+ Companies
Check Card Purchases
Restaurant Transactions

| Name (Account) | Date | Debits | Description | Beneficiary |
|---|---|---|---|---|
| Accelerated BofA x5229 | 1/18/2011 | 179.74 | Check Card Purchase | Texas DE Brazil  Texas DE Brazil #Texas DE Brazil |
| Accelerated BofA x5229 | 10/4/2010 | 178.57 | Check Card Purchase | Ristorante Claretta Inc Ristorante Claretta Inc #Ristorante Claretta Inc |
| Accelerated BofA x5229 | 8/25/2011 | 171.56 | Check Card Purchase | Hokkaido Hibachi And Hokkaido Hibachi And #Hokkaido Hibachi And |
| Accelerated BofA x5744 | 7/13/2009 | 170.98 | Check Card Purchase | Benihana St  Benihana St #Benihana St |
| Accelerated BofA x5229 | 5/14/2012 | 170.18 | Check Card Purchase | The Cornerstone Bist  The Cornerstone Bist #The Cornerstone Bist |
| Accelerated BofA x5229 | 6/20/2011 | 166.56 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5744 | 3/16/2009 | 166.50 | Check Card Purchase | Benihana St  Benihana St #Benihana St |
| Accelerated BofA x5744 | 3/23/2009 | 166.39 | Check Card Purchase | Wolfgang Puck 50018605 Wolfgang Puck 50018605 #Wolfgang Puck 50018605 |
| Accelerated BofA x5229 | 2/16/2011 | 165.45 | Check Card Purchase | Ristorante Claretta  Ristorante Claretta #Ristorante Claretta |
| Accelerated BofA x5229 | 4/6/2012 | 163.46 | Check Card Purchase | Rosie O Gradys  Rosie O Gradys #Rosie O Gradys |
| Accelerated BofA x5229 | 6/18/2012 | 159.56 | Check Card Purchase | Houstons 9547839499 Houstons 9547839499 #Houstons 9547839499 |
| Accelerated BofA x5229 | 11/14/2011 | 159.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 9/26/2011 | 158.81 | Check Card Purchase | Cafe Del Mar  Cafe Del Mar #Cafe Del Mar |
| Accelerated BofA x5229 | 8/17/2009 | 158.66 | Check Card Purchase | Ristorante Claretta Inc Ristorante Claretta Inc #Ristorante Claretta Inc |
| Accelerated BofA x5229 | 5/29/2012 | 158.11 | Check Card Purchase | Delmonicos Italia  Delmonicos Italia #Delmonicos Italia |
| Accelerated BofA x5229 | 1/18/2011 | 157.85 | Check Card Purchase | Lombards Landi 1200195 Lombards Landi 1200195 #Lombards Landi 1200195 |

George Aff.
Attachment 6A

**PX 2-2**

A+ Companies
Check Card Purchases
Restaurant Transactions

| Name (Account) | Date | Debits | Description | Beneficiary |
|---|---|---|---|---|
| Accelerated BofA x5744 | 3/30/2009 | 157.05 | Check Card Purchase | Legal Sea Foods 21  Legal Sea Foods 21 #Legal Sea Foods 21 |
| Accelerated BofA x5229 | 9/28/2009 | 156.12 | Check Card Purchase | Remingtons Steakhouse  Remingtons Steakhouse #Remingtons Steakhouse |
| Accelerated BofA x5229 | 2/16/2012 | 155.50 | Check Card Purchase | Ristorante Claretta  Ristorante Claretta #Ristorante Claretta |
| Accelerated BofA x5229 | 4/16/2012 | 155.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 4/2/2012 | 152.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 1/30/2012 | 150.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5744 | 2/2/2009 | 148.92 | Check Card Purchase | Benihana St  Benihana St #Benihana St |
| Accelerated BofA x5229 | 3/19/2012 | 148.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 3/7/2011 | 146.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 1/17/2012 | 146.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 2/27/2012 | 146.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 7/23/2012 | 145.86 | Check Card Purchase | New England Fish Market  New England Fish Market #New England Fish Market |
| Accelerated BofA x5229 | 2/14/2011 | 145.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 7/5/2011 | 145.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 1/3/2012 | 145.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |

George Aff.
Attachment 6A

**PX 2-2**

A+ Companies
Check Card Purchases
Restaurant Transactions

| Name (Account) | Date | Debits | Description | Beneficiary |
|---|---|---|---|---|
| Accelerated BofA x7014 | 8/18/2008 | 144.50 | Check Card Purchase | Jensen BEACH Crab Hous Jensen BEACH Crab Hous #Jensen BEACH Crab Hous |
| Accelerated BofA x5229 | 10/12/2010 | 144.35 | Check Card Purchase | Gustos Of STUART  Gustos Of STUART #Gustos Of STUART |
| Accelerated BofA x5229 | 8/9/2010 | 144.14 | Check Card Purchase | Osceola St Cafe  Osceola St Cafe #Osceola St Cafe |
| Accelerated BofA x5229 | 2/7/2011 | 144.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 7/18/2011 | 144.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 3/12/2012 | 143.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 3/26/2012 | 143.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 9/26/2011 | 142.30 | Check Card Purchase | Benihana Ft  Benihana Ft #Benihana Ft |
| Accelerated BofA x5229 | 1/10/2011 | 142.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 12/12/2011 | 141.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 8/29/2011 | 140.74 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 2/6/2012 | 140.44 | Check Card Purchase | Red Lobster 4614  Red Lobster 4614 #Red Lobster 4614 |
| Accelerated BofA x5229 | 3/23/2012 | 140.29 | Check Card Purchase | Benihana St  Benihana St #Benihana St |
| Accelerated BofA x5229 | 1/25/2010 | 140.00 | Check Card Purchase | Benihana St  Benihana St #Benihana St |
| Accelerated BofA x5229 | 1/3/2011 | 140.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 8/15/2011 | 140.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |

George Aff.
Attachment 6A

**PX 2-2**

A+ Companies
Check Card Purchases
Restaurant Transactions

| Name (Account) | Date | Debits | Description | Beneficiary |
|---|---|---|---|---|
| Accelerated BofA x5229 | 9/28/2011 | 140.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 12/19/2011 | 140.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 2/21/2012 | 140.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 4/23/2012 | 140.00 | Check Card Purchase | Hungry Howies  Hungry Howies #Hungry Howies |
| Accelerated BofA x5229 | 1/31/2011 | 139.81 | Check Card Purchase | Bonefish 7021  Bonefish 7021 #Bonefish 7021 |
| Accelerated BofA x5229 | 1/24/2011 | 138.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 1/31/2011 | 138.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 1/10/2011 | 137.75 | Check Card Purchase | Harpers Pub  Harpers Pub #Harpers Pub |
| Accelerated BofA x5229 | 10/17/2011 | 137.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 1/23/2012 | 137.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 10/3/2011 | 135.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 5/7/2012 | 135.00 | Check Card Purchase | Hungry Howies  Hungry Howies #Hungry Howies |
| Accelerated BofA x5229 | 1/3/2012 | 134.89 | Check Card Purchase | Ristorante Claretta  Ristorante Claretta #Ristorante Claretta |
| Accelerated BofA x5229 | 10/3/2011 | 134.31 | Check Card Purchase | Carrabbas 1008  Carrabbas 1008 #Carrabbas 1008 |
| Accelerated BofA x5229 | 3/5/2012 | 134.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 11/22/2010 | 133.00 | Check Card Purchase | Big Apple Pizza Bayshor  Big Apple Pizza Bayshor #Big Apple Pizza Bayshor |

George Aff.
Attachment 6A

**PX 2-2**

A+ Companies
Check Card Purchases
Restaurant Transactions

| Name (Account) | Date | Debits | Description | Beneficiary |
|---|---|---|---|---|
| Accelerated BofA x5229 | 8/1/2011 | 133.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 2/13/2012 | 133.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5744 | 1/2/2009 | 132.89 | Check Card Purchase | Red Lobster 4614  Red Lobster 4614 #Red Lobster 4614 |
| Accelerated BofA x5229 | 11/23/2009 | 132.87 | Check Card Purchase | Benihana St  Benihana St #Benihana St |
| Accelerated BofA x5229 | 1/18/2011 | 132.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 9/19/2011 | 132.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5744 | 3/5/2009 | 131.83 | Check Card Purchase | Ristorante Claretta Inc  Ristorante Claretta Inc #Ristorante Claretta Inc |
| Accelerated BofA x5229 | 10/31/2011 | 130.00 | Check Card Purchase | Benihana St  Benihana St #Benihana St |
| Accelerated BofA x5229 | 8/22/2011 | 130.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 10/24/2011 | 130.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 10/31/2011 | 130.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 1/24/2011 | 129.95 | Check Card Purchase | Saitos Japanese Steak  Saitos Japanese Steak #Saitos Japanese Steak |
| Accelerated BofA x5744 | 2/23/2009 | 129.43 | Check Card Purchase | West End Grill  West End Grill #West End Grill |
| Accelerated BofA x5229 | 3/8/2010 | 129.00 | Check Card Purchase | Big Apple Pizza Of Bays  Big Apple Pizza Of Bays #Big Apple Pizza Of Bays |
| Accelerated BofA x5229 | 10/18/2010 | 128.00 | Check Card Purchase | Big Apple Pizza Bayshor  Big Apple Pizza Bayshor #Big Apple Pizza Bayshor |

George Aff.
Attachment 6A

**PX 2-2**

A+ Companies
Check Card Purchases
Restaurant Transactions

| Name (Account) | Date | Debits | Description | Beneficiary |
|---|---|---|---|---|
| Accelerated BofA x5229 | 2/6/2012 | 127.96 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 2/28/2011 | 126.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 10/11/2011 | 126.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 12/5/2011 | 126.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 5/14/2012 | 125.57 | Check Card Purchase | Hungry Howies  Hungry Howies #Hungry Howies |
| Accelerated BofA x5229 | 7/25/2011 | 125.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 9/6/2011 | 125.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 3/28/2011 | 124.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 11/7/2011 | 124.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 1/9/2012 | 124.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 11/15/2010 | 123.00 | Check Card Purchase | Big Apple Pizza Bayshor  Big Apple Pizza Bayshor #Big Apple Pizza Bayshor |
| Accelerated BofA x5229 | 5/21/2012 | 123.00 | Check Card Purchase | Hungry Howies  Hungry Howies #Hungry Howies |
| Accelerated BofA x5229 | 7/30/2012 | 123.00 | Check Card Purchase | Hungry Howies  Hungry Howies #Hungry Howies |
| Accelerated BofA x5229 | 3/7/2011 | 123.00 | Check Card Purchase | STUART Grill And  STUART Grill And #STUART Grill And |
| Accelerated BofA x5229 | 5/31/2011 | 122.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |

George Aff.
Attachment 6A

**PX 2-2**

A+ Companies
Check Card Purchases
Restaurant Transactions

| Name (Account) | Date | Debits | Description | Beneficiary |
|---|---|---|---|---|
| Accelerated BofA x5229 | 6/13/2011 | 122.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 6/4/2012 | 121.45 | Check Card Purchase | Mulligansbeachhouse Mulligansbeachhouse #Mulligansbeachhouse |
| Accelerated BofA x5229 | 11/8/2010 | 120.00 | Check Card Purchase | Big Apple Pizza Bayshor  Big Apple Pizza Bayshor #Big Apple Pizza Bayshor |
| Accelerated BofA x5229 | 4/11/2011 | 120.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 8/8/2011 | 120.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 4/29/2011 | 120.00 | Check Card Purchase | Harpers Pub  Harpers Pub #Harpers Pub |
| Accelerated BofA x5229 | 4/30/2012 | 120.00 | Check Card Purchase | Hungry Howies  Hungry Howies #Hungry Howies |
| Accelerated BofA x5229 | 7/2/2012 | 120.00 | Check Card Purchase | Hungry Howies  Hungry Howies #Hungry Howies |
| Accelerated BofA x5229 | 6/28/2010 | 119.96 | Check Card Purchase | Big Apple Pizza  Big Apple Pizza #Big Apple Pizza |
| Accelerated BofA x5229 | 8/1/2011 | 119.58 | Check Card Purchase | Gusto Restaurant Of St  Gusto Restaurant Of St #Gusto Restaurant Of St |
| Accelerated BofA x5229 | 12/12/2011 | 119.58 | Check Card Purchase | Ristorante Claretta  Ristorante Claretta #Ristorante Claretta |
| Accelerated BofA x5229 | 1/3/2011 | 118.41 | Check Card Purchase | Applebees  Applebees #Applebees |
| Accelerated BofA x5229 | 6/6/2011 | 118.15 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 9/21/2009 | 118.14 | Check Card Purchase | Benihana St  Benihana St #Benihana St |
| Accelerated BofA x5229 | 12/13/2010 | 118.00 | Check Card Purchase | Alfonso S Pizza Pasta  Alfonsos Pizza Pasta #Alfonsos Pizza Pasta |
| Accelerated BofA x5229 | 4/4/2011 | 118.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |

**PX 2-2**

A+ Companies
Check Card Purchases
Restaurant Transactions

| Name (Account) | Date | Debits | Description | Beneficiary |
|---|---|---|---|---|
| Accelerated BofA x5229 | 5/16/2011 | 118.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 10/25/2010 | 117.00 | Check Card Purchase | Big Apple Pizza Bayshor  Big Apple Pizza Bayshor #Big Apple Pizza Bayshor |
| Accelerated BofA x5229 | 12/20/2010 | 117.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 7/23/2012 | 117.00 | Check Card Purchase | Hungry Howies  Hungry Howies #Hungry Howies |
| Accelerated BofA x5229 | 12/21/2009 | 116.91 | Check Card Purchase | Carrabbas 6044  Carrabbas 6044 #Carrabbas 6044 |
| Accelerated BofA x5229 | 9/12/2011 | 116.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 7/9/2012 | 116.00 | Check Card Purchase | Hungry Howies  Hungry Howies #Hungry Howies |
| Accelerated BofA x5229 | 9/27/2010 | 115.70 | Check Card Purchase | Santos Pizza  Santos Pizza #Santos Pizza |
| Accelerated BofA x5229 | 3/29/2010 | 115.26 | Check Card Purchase | Benihana St  Benihana St #Benihana St |
| Accelerated BofA x5229 | 6/21/2010 | 115.00 | Check Card Purchase | Big Apple Pizza  Big Apple Pizza #Big Apple Pizza |
| Accelerated BofA x5229 | 7/16/2012 | 115.00 | Check Card Purchase | Hungry Howies  Hungry Howies #Hungry Howies |
| Accelerated BofA x5744 | 1/12/2009 | 114.79 | Check Card Purchase | Gusto Of STUART  Gusto Of STUART #Gusto Of STUART |
| Accelerated BofA x5744 | 1/26/2009 | 114.51 | Check Card Purchase | Bonefish Macs Sports Gr  Bonefish Macs Sports Gr #Bonefish Macs Sports Gr |
| Accelerated BofA x5229 | 4/5/2010 | 114.00 | Check Card Purchase | Big Apple Pizza  Big Apple Pizza #Big Apple Pizza |
| Accelerated BofA x5229 | 7/5/2011 | 113.99 | Check Card Purchase | Bahama Breeze 30023  Bahama Breeze 30023 #Bahama Breeze 30023 |
| Accelerated BofA x5744 | 6/15/2009 | 113.46 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5229 | 4/19/2010 | 113.00 | Check Card Purchase | Big Apple Pizza  Big Apple Pizza #Big Apple Pizza |
| Accelerated BofA x5229 | 11/1/2010 | 113.00 | Check Card Purchase | Big Apple Pizza Bayshor  Big Apple Pizza Bayshor #Big Apple Pizza Bayshor |

A+ Companies
Check Card Purchases
Restaurant Transactions

| Name (Account) | Date | Debits | Description | Beneficiary |
|---|---|---|---|---|
| Accelerated BofA x5229 | 4/23/2012 | 112.85 | Check Card Purchase | Prawnbroker Grill Prawnbroker Grill #Prawnbroker Grill |
| Accelerated BofA x5229 | 4/12/2010 | 112.00 | Check Card Purchase | Big Apple Pizza  Big Apple Pizza #Big Apple Pizza |
| Accelerated BofA x5229 | 4/26/2010 | 112.00 | Check Card Purchase | Big Apple Pizza  Big Apple Pizza #Big Apple Pizza |
| Accelerated BofA x5229 | 5/3/2010 | 112.00 | Check Card Purchase | Big Apple Pizza  Big Apple Pizza #Big Apple Pizza |
| Accelerated BofA x5229 | 4/25/2011 | 112.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 4/2/2012 | 111.63 | Check Card Purchase | Luce Restaurant  Luce Restaurant #Luce Restaurant |
| Accelerated BofA x5229 | 5/9/2011 | 111.25 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 5/29/2012 | 111.00 | Check Card Purchase | Hungry Howies  Hungry Howies #Hungry Howies |
| Accelerated BofA x5229 | 12/6/2010 | 110.00 | Check Card Purchase | Alfonso S Pizza Pasta  Alfonsos Pizza Pasta #Alfonsos Pizza Pasta |
| Accelerated BofA x5229 | 4/18/2011 | 110.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 11/21/2011 | 110.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5744 | 4/13/2009 | 110.00 | Check Card Purchase | Bonefish Macs Sports Gr Bonefish Macs Sports Gr #Bonefish Macs Sports Gr |
| Accelerated BofA x5229 | 6/18/2012 | 109.00 | Check Card Purchase | Hungry Howies  Hungry Howies #Hungry Howies |
| Accelerated BofA x5229 | 3/29/2010 | 108.00 | Check Card Purchase | Big Apple Pizza  Big Apple Pizza #Big Apple Pizza |
| Accelerated BofA x5229 | 7/6/2010 | 108.00 | Check Card Purchase | Big Apple Pizza  Big Apple Pizza #Big Apple Pizza |
| Accelerated BofA x5229 | 10/4/2010 | 108.00 | Check Card Purchase | Big Apple Pizza  Big Apple Pizza #Big Apple Pizza |
| Accelerated BofA x5229 | 5/23/2011 | 108.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |

George Aff.
Attachment 6A

**PX 2-2**

A+ Companies
Check Card Purchases
Restaurant Transactions

| Name (Account) | Date | Debits | Description | Beneficiary |
|---|---|---|---|---|
| Accelerated BofA x5229 | 6/25/2012 | 108.00 | Check Card Purchase | Hungry Howies  Hungry Howies #Hungry Howies |
| Accelerated BofA x5229 | 9/14/2009 | 107.10 | Check Card Purchase | City Cellar Wine Bar  City Cellar Wine Bar #City Cellar Wine Bar |
| Accelerated BofA x5229 | 3/22/2010 | 107.00 | Check Card Purchase | Big Apple Pizza  Big Apple Pizza #Big Apple Pizza |
| Accelerated BofA x5229 | 10/12/2010 | 107.00 | Check Card Purchase | Big Apple Pizza Bayshor  Big Apple Pizza Bayshor #Big Apple Pizza Bayshor |
| Accelerated BofA x5229 | 3/15/2010 | 107.00 | Check Card Purchase | Big Apple Pizza Of St  Big Apple Pizza Of St #Big Apple Pizza Of St |
| Accelerated BofA x5229 | 6/7/2010 | 106.63 | Check Card Purchase | Palm City Grill  Palm City Grill #Palm City Grill |
| Accelerated BofA x5229 | 11/8/2010 | 106.50 | Check Card Purchase | Harpers Pub  Harpers Pub #Harpers Pub |
| Accelerated BofA x5229 | 5/24/2010 | 106.00 | Check Card Purchase | Big Apple Pizza  Big Apple Pizza #Big Apple Pizza |
| Accelerated BofA x5229 | 6/1/2010 | 106.00 | Check Card Purchase | Big Apple Pizza  Big Apple Pizza #Big Apple Pizza |
| Accelerated BofA x5229 | 7/19/2010 | 106.00 | Check Card Purchase | Big Apple Pizza  Big Apple Pizza #Big Apple Pizza |
| Accelerated BofA x5229 | 8/9/2010 | 106.00 | Check Card Purchase | Big Apple Pizza  Big Apple Pizza #Big Apple Pizza |
| Accelerated BofA x5229 | 9/13/2010 | 106.00 | Check Card Purchase | Big Apple Pizza Bayshor  Big Apple Pizza Bayshor #Big Apple Pizza Bayshor |
| Accelerated BofA x5229 | 8/30/2010 | 105.23 | Check Card Purchase | Big Apple Pizza Bayshor  Big Apple Pizza Bayshor #Big Apple Pizza Bayshor |
| Accelerated BofA x5229 | 8/24/2009 | 104.51 | Check Card Purchase | Grill II  Palm City #Grill II |
| Accelerated BofA x5229 | 8/15/2011 | 102.64 | Check Card Purchase | Riverwalk Cafe  Riverwalk Cafe #Riverwalk Cafe |
| Accelerated BofA x5229 | 6/21/2010 | 101.90 | Check Card Purchase | City Cellar Wine Bar  City Cellar Wine Bar #City Cellar Wine Bar |
| Accelerated BofA x5229 | 7/14/2011 | 100.77 | Check Card Purchase | Casa Giuseppes Italian  Casa Giuseppes Italian #Casa Giuseppes Italian |
| Accelerated BofA x5229 | 8/16/2011 | 100.64 | Check Card Purchase | Fifth Avenue Grill  Fifth Avenue Grill #Fifth Avenue Grill |

George Aff.
Attachment 6A

**PX 2-2**

A+ Companies
Check Card Purchases
Restaurant Transactions

| Name (Account) | Date | Debits | Description | Beneficiary |
|---|---|---|---|---|
| Accelerated BofA x5229 | 5/10/2010 | 100.00 | Check Card Purchase | Big Apple Pizza  Big Apple Pizza #Big Apple Pizza |
| Accelerated BofA x5229 | 5/17/2010 | 100.00 | Check Card Purchase | Big Apple Pizza  Big Apple Pizza #Big Apple Pizza |
| Accelerated BofA x5229 | 7/12/2010 | 100.00 | Check Card Purchase | Big Apple Pizza  Big Apple Pizza #Big Apple Pizza |
| Accelerated BofA x5229 | 3/1/2010 | 100.00 | Check Card Purchase | Big Apple Pizza Of St  Big Apple Pizza Of St #Big Apple Pizza Of St |
| Accelerated BofA x5229 | 6/4/2012 | 100.00 | Check Card Purchase | Hungry Howies  Hungry Howies #Hungry Howies |
| Accelerated BofA x5229 | 6/11/2012 | 100.00 | Check Card Purchase | Hungry Howies  Hungry Howies #Hungry Howies |
| Accelerated BofA x5229 | 9/8/2009 | 100.00 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5229 | 7/5/2011 | 99.92 | Check Card Purchase | Maggianos 1900001990  Maggianos 1900001990 #Maggianos 1900001990 |
| Accelerated BofA x5744 | 1/20/2009 | 98.21 | Check Card Purchase | Outback 1091  Outback 1091 #Outback 1091 |
| Accelerated BofA x5229 | 6/7/2010 | 98.00 | Check Card Purchase | Big Apple Pizza  Big Apple Pizza #Big Apple Pizza |
| Accelerated BofA x5229 | 9/7/2010 | 97.00 | Check Card Purchase | Big Apple Pizza Bayshor  Big Apple Pizza Bayshor #Big Apple Pizza Bayshor |
| Accelerated BofA x5744 | 3/9/2009 | 96.94 | Check Card Purchase | Tavernaopa  Tavernaopa #Tavernaopa |
| Accelerated BofA x5229 | 8/10/2009 | 95.29 | Check Card Purchase | Pacinos Italiian Rest  Pacinos Italiian Rest #Pacinos Italiian Rest |
| Accelerated BofA x5229 | 2/8/2010 | 93.08 | Check Card Purchase | Palm City Grill  Palm City Grill #Palm City Grill |
| Accelerated BofA x5229 | 9/21/2009 | 93.00 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5744 | 7/27/2009 | 92.90 | Check Card Purchase | Flagler Grill  Flagler Grill #Flagler Grill |
| Accelerated BofA x5229 | 9/28/2009 | 92.00 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5744 | 10/5/2009 | 92.00 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |

George Aff.
Attachment 6A

**PX 2-2**

A+ Companies
Check Card Purchases
Restaurant Transactions

| Name (Account) | Date | Debits | Description | Beneficiary |
|---|---|---|---|---|
| Accelerated BofA x5229 | 10/11/2011 | 91.95 | Check Card Purchase | Cowboys Bbq Steak Co Cowboys Bbq Steak Co #Cowboys Bbq Steak Co |
| Accelerated BofA x5229 | 5/9/2011 | 91.64 | Check Card Purchase | Uncle Micks  Uncle Micks #Uncle Micks |
| Accelerated BofA x5229 | 12/6/2010 | 91.51 | Check Card Purchase | Outback 1091  Outback 1091 #Outback 1091 |
| Accelerated BofA x5229 | 8/31/2009 | 90.92 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5229 | 5/29/2012 | 90.48 | Check Card Purchase | The Olive Gard 11221  The Olive Gard 11221 #The Olive Gard 11221 |
| Accelerated BofA x5744 | 3/30/2009 | 90.46 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5229 | 9/13/2010 | 90.00 | Check Card Purchase | Harpers Pub  Harpers Pub #Harpers Pub |
| Accelerated BofA x5229 | 10/19/2009 | 90.00 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5229 | 10/26/2009 | 90.00 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5229 | 11/9/2009 | 90.00 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5229 | 4/26/2010 | 90.00 | Check Card Purchase | Palm City Grill  Palm City Grill #Palm City Grill |
| Accelerated BofA x5229 | 12/20/2010 | 90.00 | Check Card Purchase | Santa Fe Cafe  Santa Fe Cafe #Santa Fe Cafe |
| Accelerated BofA x5744 | 4/27/2009 | 90.00 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5744 | 5/18/2009 | 90.00 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5229 | 8/23/2010 | 89.49 | Check Card Purchase | Big Apple Pizza Bayshor  Big Apple Pizza Bayshor #Big Apple Pizza Bayshor |
| Accelerated BofA x5229 | 5/16/2011 | 89.25 | Check Card Purchase | Harpers Pub  Harpers Pub #Harpers Pub |
| Accelerated BofA x5229 | 3/28/2011 | 89.18 | Check Card Purchase | Wahoos  Wahoos #Wahoos |

**PX 2-2**

A+ Companies
Check Card Purchases
Restaurant Transactions

| Name (Account) | Date | Debits | Description | Beneficiary |
|---|---|---|---|---|
| Accelerated BofA x5744 | 5/11/2009 | 88.00 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5744 | 7/27/2009 | 88.00 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5744 | 4/20/2009 | 87.78 | Check Card Purchase | Lulus Of Ft Laud  Lulus Of Ft Laud #Lulus Of Ft Laud |
| Accelerated BofA x5229 | 10/14/2011 | 86.86 | Check Card Purchase | The Olive Gard 11221  The Olive Gard 11221 #The Olive Gard 11221 |
| Accelerated BofA x5229 | 9/9/2011 | 86.65 | Check Card Purchase | Outback 1091  Outback 1091 #Outback 1091 |
| Accelerated BofA x5229 | 2/8/2010 | 86.00 | Check Card Purchase | Big Apple Pizza Of Bays  Big Apple Pizza Of Bays #Big Apple Pizza Of Bays |
| Accelerated BofA x5229 | 1/19/2010 | 86.00 | Check Card Purchase | Big Apple Pizza Of St  Big Apple Pizza Of St #Big Apple Pizza Of St |
| Accelerated BofA x5229 | 2/1/2010 | 86.00 | Check Card Purchase | Big Apple Pizza Of St  Big Apple Pizza Of St #Big Apple Pizza Of St |
| Accelerated BofA x5229 | 4/27/2012 | 85.20 | Check Card Purchase | Sushi Naiya Japanese An  Sushi Naiya Japanese An #Sushi Naiya Japanese An |
| Accelerated BofA x5229 | 1/25/2010 | 85.00 | Check Card Purchase | Big Apple Pizza Of St  Big Apple Pizza Of St #Big Apple Pizza Of St |
| Accelerated BofA x5229 | 9/14/2009 | 85.00 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5744 | 5/26/2009 | 83.71 | Check Card Purchase | West End Grill  West End Grill #West End Grill |
| Accelerated BofA x5229 | 5/2/2011 | 83.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 8/24/2009 | 83.00 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5229 | 11/2/2009 | 83.00 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |

George Aff.
Attachment 6A

**PX 2-2**

A+ Companies
Check Card Purchases
Restaurant Transactions

| Name (Account) | Date | Debits | Description | Beneficiary |
|---|---|---|---|---|
| Accelerated BofA x5744 | 10/13/2009 | 83.00 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5229 | 6/28/2010 | 82.98 | Check Card Purchase | Wahoos  Wahoos #Wahoos |
| Accelerated BofA x5229 | 7/1/2011 | 82.04 | Check Card Purchase | Tgi Fridays 415  Tgi Fridays 415 #Tgi Fridays 415 |
| Accelerated BofA x5744 | 6/22/2009 | 81.79 | Check Card Purchase | Tgi Fridays 415  Tgi Fridays 415 #Tgi Fridays 415 |
| Accelerated BofA x5229 | 11/2/2009 | 81.31 | Check Card Purchase | Outback 1091  Outback 1091 #Outback 1091 |
| Accelerated BofA x5744 | 3/9/2009 | 81.03 | Check Card Purchase | Tavernaopa  Tavernaopa #Tavernaopa |
| Accelerated BofA x5744 | 6/22/2009 | 80.20 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5229 | 11/27/2009 | 80.00 | Check Card Purchase | Arthurs Dockside Rest  Arthurs Dockside Rest #Arthurs Dockside Rest |
| Accelerated BofA x5229 | 2/22/2010 | 80.00 | Check Card Purchase | Big Apple Pizza Of Bays  Big Apple Pizza Of Bays #Big Apple Pizza Of Bays |
| Accelerated BofA x5229 | 8/3/2009 | 80.00 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5229 | 8/10/2009 | 80.00 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5744 | 4/6/2009 | 80.00 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5744 | 6/1/2009 | 80.00 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5229 | 12/20/2010 | 79.58 | Check Card Purchase | The Olive Gard 11221  The Olive Gard 11221 #The Olive Gard 11221 |
| Accelerated BofA x5229 | 9/14/2009 | 79.20 | Check Card Purchase | Outback 1091  Outback 1091 #Outback 1091 |
| Accelerated BofA x5744 | 3/3/2009 | 78.65 | Check Card Purchase | Duffys Of Pt St Lucie  Duffys Of Pt St Lucie #Duffys Of Pt St Lucie |

A+ Companies
Check Card Purchases
Restaurant Transactions

| Name (Account) | Date | Debits | Description | Beneficiary |
|---|---|---|---|---|
| Accelerated BofA x5744 | 3/23/2009 | 78.00 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5744 | 3/9/2009 | 77.54 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5229 | 5/2/2011 | 77.39 | Check Card Purchase | West  Duffys Of Psl #West |
| Accelerated BofA x5229 | 5/27/2011 | 77.25 | Check Card Purchase | Harpers Pub  Harpers Pub #Harpers Pub |
| Accelerated BofA x5744 | 9/29/2008 | 77.00 | Check Card Purchase | Bonefish Macs Sports Gr  Bonefish Macs Sports Gr #Bonefish Macs Sports Gr |
| Accelerated BofA x5744 | 6/29/2009 | 77.00 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5744 | 4/20/2009 | 76.88 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5744 | 3/25/2009 | 76.80 | Check Card Purchase | West  Duffys Of Psl #West |
| Accelerated BofA x5744 | 2/17/2009 | 76.69 | Check Card Purchase | Casa Stefano  Casa Stefano #Casa Stefano |
| Accelerated BofA x5229 | 2/16/2010 | 76.34 | Check Card Purchase | Duffys Of Pt St Lucie  Duffys Of Pt St Lucie #Duffys Of Pt St Lucie |
| Accelerated BofA x5229 | 12/14/2009 | 76.00 | Check Card Purchase | Big Apple Pizza Of St  Big Apple Pizza Of St #Big Apple Pizza Of St |
| Accelerated BofA x5229 | 2/16/2010 | 76.00 | Check Card Purchase | Big Apple Pizza Of St  Big Apple Pizza Of St #Big Apple Pizza Of St |
| Accelerated BofA x5744 | 5/26/2009 | 76.00 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5229 | 12/14/2009 | 75.90 | Check Card Purchase | Carrabbas 6044  Carrabbas 6044 #Carrabbas 6044 |
| Accelerated BofA x5744 | 7/13/2009 | 75.42 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5229 | 8/5/2011 | 75.08 | Check Card Purchase | Red Lobster 4614  Red Lobster 4614 #Red Lobster 4614 |

**PX 2-2**

A+ Companies
Check Card Purchases
Restaurant Transactions

| Name (Account) | Date | Debits | Description | Beneficiary |
|---|---|---|---|---|
| Accelerated BofA x5744 | 11/24/2008 | 74.93 | Check Card Purchase | Mangrove Matties  Mangrove Matties #Mangrove Matties |
| Accelerated BofA x5229 | 9/9/2011 | 74.06 | Check Card Purchase | Pf Changs 9915  Pf Changs 9915 #Pf Changs 9915 |
| Accelerated BofA x5744 | 9/10/2008 | 74.06 | Check Card Purchase | Bonefish Macs Sports Gr  Bonefish Macs Sports Gr #Bonefish Macs Sports Gr |
| Accelerated BofA x5229 | 8/17/2009 | 74.00 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5744 | 6/18/2009 | 73.96 | Check Card Purchase | Mickey Finns  Mickey Finns #Mickey Finns |
| Accelerated BofA x5744 | 3/2/2009 | 73.00 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5229 | 2/22/2011 | 72.89 | Check Card Purchase | Wahoos  Wahoos #Wahoos |
| Accelerated BofA x5229 | 3/4/2011 | 72.75 | Check Card Purchase | Harpers Pub  Harpers Pub #Harpers Pub |
| Accelerated BofA x5229 | 5/3/2010 | 72.28 | Check Card Purchase | Outback 1091  Outback 1091 #Outback 1091 |
| Accelerated BofA x5744 | 4/13/2009 | 72.00 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5744 | 7/20/2009 | 72.00 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5229 | 4/4/2012 | 71.61 | Check Card Purchase | Caminos Soho  Caminos Soho #Caminos Soho |
| Accelerated BofA x5229 | 5/11/2012 | 71.47 | Check Card Purchase | The Olive Gard 11221  The Olive Gard 11221 #The Olive Gard 11221 |
| Accelerated BofA x5744 | 6/4/2009 | 71.35 | Check Card Purchase | Mickey Finns  Mickey Finns #Mickey Finns |
| Accelerated BofA x5229 | 1/30/2012 | 71.25 | Check Card Purchase | Harpers Pub S Federa  Harpers Pub S Federa #Harpers Pub S Federa |
| Accelerated BofA x5229 | 2/8/2010 | 71.00 | Check Card Purchase | Harpers Pub  Harpers Pub #Harpers Pub |
| Accelerated BofA x5229 | 11/23/2009 | 71.00 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |

George Aff.
Attachment 6A

**PX 2-2**

A+ Companies
Check Card Purchases
Restaurant Transactions

| Name (Account) | Date | Debits | Description | Beneficiary |
|---|---|---|---|---|
| Accelerated BofA x5229 | 12/21/2009 | 70.00 | Check Card Purchase | Big Apple Pizza Of St  Big Apple Pizza Of St #Big Apple Pizza Of St |
| Accelerated BofA x5744 | 2/23/2009 | 70.00 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5744 | 3/16/2009 | 70.00 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5229 | 3/14/2011 | 69.75 | Check Card Purchase | Harpers Pub  Harpers Pub #Harpers Pub |
| Accelerated BofA x5744 | 10/20/2008 | 69.33 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5229 | 6/27/2011 | 68.88 | Check Card Purchase | Red Lobster 4614  Red Lobster 4614 #Red Lobster 4614 |
| Accelerated BofA x5229 | 4/23/2012 | 68.54 | Check Card Purchase | Chilis Gri 26600002667  Chilis Gri 26600002667 #Chilis Gri 26600002667 |
| Accelerated BofA x5229 | 8/3/2009 | 66.69 | Check Card Purchase | West  Duffys Of Psl #West |
| Accelerated BofA x5229 | 3/7/2011 | 66.00 | Check Card Purchase | Harpers Pub  Harpers Pub #Harpers Pub |
| Accelerated BofA x5229 | 2/28/2011 | 65.50 | Check Card Purchase | Harpers Pub  Harpers Pub #Harpers Pub |
| Accelerated BofA x5229 | 3/14/2011 | 65.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 3/17/2011 | 65.00 | Check Card Purchase | Harpers Pub  Harpers Pub #Harpers Pub |
| Accelerated BofA x5744 | 2/9/2009 | 64.55 | Check Card Purchase | Outback 1091  Outback 1091 #Outback 1091 |
| Accelerated BofA x5229 | 12/7/2009 | 64.00 | Check Card Purchase | Big Apple Pizza Of Bays  Big Apple Pizza Of Bays #Big Apple Pizza Of Bays |
| Accelerated BofA x5229 | 12/27/2011 | 63.65 | Check Card Purchase | Outback 1091  Outback 1091 #Outback 1091 |
| Accelerated BofA x5229 | 3/29/2010 | 62.86 | Check Card Purchase | Outback 1091  Outback 1091 #Outback 1091 |
| Accelerated BofA x5744 | 1/5/2009 | 62.42 | Check Card Purchase | Outback 1091  Outback 1091 #Outback 1091 |
| Accelerated BofA x5229 | 1/7/2011 | 62.25 | Check Card Purchase | Harpers Pub  Harpers Pub #Harpers Pub |

George Aff.
Attachment 6A

**PX 2-2**

A+ Companies
Check Card Purchases
Restaurant Transactions

| Name (Account) | Date | Debits | Description | Beneficiary |
|---|---|---|---|---|
| Accelerated BofA x5229 | 10/19/2009 | 61.84 | Check Card Purchase | Duffys Of Pt St Lucie  Duffys Of Pt St Lucie #Duffys Of Pt St Lucie |
| Accelerated BofA x5744 | 10/8/2008 | 61.44 | Check Card Purchase | Roy Sushi Thai And Gril  Roy Sushi Thai And Gril #Roy Sushi Thai And Gril |
| Accelerated BofA x5229 | 5/9/2011 | 61.12 | Check Card Purchase | Applebees  Applebees #Applebees |
| Accelerated BofA x5229 | 3/7/2011 | 60.50 | Check Card Purchase | Good Times  Good Times #Good Times |
| Accelerated BofA x5744 | 6/15/2009 | 60.00 | Check Card Purchase | Outback 1091  Outback 1091 #Outback 1091 |
| Accelerated BofA x5744 | 1/12/2009 | 59.85 | Check Card Purchase | Tgi Fridays 415  Tgi Fridays 415 #Tgi Fridays 415 |
| Accelerated BofA x5744 | 7/13/2009 | 59.79 | Check Card Purchase | Arthurs Dockside Rest  Arthurs Dockside Rest #Arthurs Dockside Rest |
| Accelerated BofA x5229 | 4/4/2011 | 59.25 | Check Card Purchase | Harpers Pub  Harpers Pub #Harpers Pub |
| Accelerated BofA x5229 | 3/31/2011 | 59.25 | Check Card Purchase | Harpers Pub BOFA 1081  Harpers Pub BOFA 1081 #Harpers Pub BOFA 1081 |
| Accelerated BofA x5744 | 2/17/2009 | 59.23 | Check Card Purchase | Michaels Fine Dining  Michaels Fine Dining #Michaels Fine Dining |
| Accelerated BofA x5229 | 12/13/2010 | 58.73 | Check Card Purchase | Palm City Grill  Palm City Grill #Palm City Grill |
| Accelerated BofA x5744 | 3/27/2009 | 58.29 | Check Card Purchase | Outback 1091  Outback 1091 #Outback 1091 |
| Accelerated BofA x5229 | 9/2/2011 | 58.04 | Check Card Purchase | Bonefish 7021  Bonefish 7021 #Bonefish 7021 |
| Accelerated BofA x5744 | 9/22/2008 | 57.88 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x7014 | 8/25/2008 | 57.10 | Check Card Purchase | Flanigan 75  Flanigan 75 #Flanigan 75 |
| Accelerated BofA x5229 | 2/7/2011 | 57.08 | Check Card Purchase | Big Kahuna Restaurant  Big Kahuna Restaurant #Big Kahuna Restaurant |
| Accelerated BofA x5229 | 12/10/2010 | 56.50 | Check Card Purchase | Harpers Pub  Harpers Pub #Harpers Pub |

**PX 2-2**

A+ Companies
Check Card Purchases
Restaurant Transactions

| Name (Account) | Date | Debits | Description | Beneficiary |
|---|---|---|---|---|
| Accelerated BofA x5744 | 2/17/2009 | 56.26 | Check Card Purchase | Little Italy Of Slw BOFA 634 Little Italy Of Slw BOFA 634 #Little Italy Of Slw BOFA 634 |
| Accelerated BofA x5229 | 6/10/2011 | 56.25 | Check Card Purchase | Harpers Pub  Harpers Pub #Harpers Pub |
| Accelerated BofA x5229 | 1/28/2011 | 56.00 | Check Card Purchase | Harpers Pub  Harpers Pub #Harpers Pub |
| Accelerated BofA x5744 | 11/28/2008 | 55.85 | Check Card Purchase | Mangia  Mangia #Mangia |
| Accelerated BofA x5744 | 2/9/2009 | 55.00 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5744 | 5/4/2009 | 54.50 | Check Card Purchase | Good Times  Good Times #Good Times |
| Accelerated BofA x5229 | 7/16/2012 | 54.33 | Check Card Purchase | Ihop 3683  Ihop 3683 #Bank of America NA |
| Accelerated BofA x5229 | 12/20/2011 | 54.27 | Check Card Purchase | Carrabbas 1006  Carrabbas 1006 #Carrabbas 1006 |
| Accelerated BofA x5744 | 3/19/2009 | 54.06 | Check Card Purchase | Chilis Gri 74900007492  Chilis Gri 74900007492 #Chilis Gri 74900007492 |
| Accelerated BofA x5744 | 2/2/2009 | 53.60 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5229 | 5/16/2011 | 52.75 | Check Card Purchase | Harpers Pub  Harpers Pub #Harpers Pub |
| Accelerated BofA x5229 | 6/29/2011 | 52.67 | Check Card Purchase | Duffys Sports Grill  Duffys Sports Grill #Duffys Sports Grill |
| Accelerated BofA x5229 | 7/22/2011 | 52.42 | Check Card Purchase | Palm City Grill  Palm City Grill #Palm City Grill |
| Accelerated BofA x5229 | 2/9/2011 | 52.25 | Check Card Purchase | Harpers Pub  Harpers Pub #Harpers Pub |
| Accelerated BofA x5229 | 3/15/2010 | 52.00 | Check Card Purchase | Thai Food Express  Thai Food Express #Thai Food Express |
| Accelerated BofA x5229 | 8/18/2009 | 51.99 | Check Card Purchase | 954 783 9499Houstons  954 783 9499Houstons #954 783 9499Houstons |
| Accelerated BofA x5229 | 8/24/2009 | 51.00 | Check Card Purchase | Porterhouse Bar Grill Porterhouse Bar Grill #Porterhouse Bar Grill |

**PX 2-2**

A+ Companies
Check Card Purchases
Restaurant Transactions

| Name (Account) | Date | Debits | Description | Beneficiary |
|---|---|---|---|---|
| Accelerated BofA x5229 | 4/30/2012 | 50.75 | Check Card Purchase | Harpers Pub S Federa  Harpers Pub S Federa #Harpers Pub S Federa |
| Accelerated BofA x5229 | 5/6/2011 | 50.50 | Check Card Purchase | Harpers Pub  Harpers Pub #Harpers Pub |
| Accelerated BofA x5229 | 11/7/2011 | 50.39 | Check Card Purchase | Palm City Grill  Palm City Grill #Palm City Grill |
| Accelerated BofA x5229 | 6/1/2012 | 50.35 | Check Card Purchase | Longhorn Steak 50815  Longhorn Steak 50815 #Longhorn Steak 50815 |
| Accelerated BofA x5229 | 4/22/2011 | 50.00 | Check Card Purchase | Harpers Pub  Harpers Pub #Harpers Pub |
| Accelerated BofA x5744 | 11/3/2008 | 50.00 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5744 | 1/26/2009 | 50.00 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5744 | 10/9/2008 | 49.26 | Check Card Purchase | Duffy S Of Psl West BOFA 609  Duffy S Of Psl West BOFA 609 #Duffy S Of Psl West BOFA 609 |
| Accelerated BofA x5229 | 4/15/2011 | 49.00 | Check Card Purchase | Harpers Pub  Harpers Pub #Harpers Pub |
| Accelerated BofA x5229 | 7/19/2010 | 48.72 | Check Card Purchase | Outback 1082  Outback 1082 #Outback 1082 |
| Accelerated BofA x5229 | 9/22/2011 | 48.47 | Check Card Purchase | The Olive Gard 11221  The Olive Gard 11221 #The Olive Gard 11221 |
| Accelerated BofA x5744 | 1/12/2009 | 48.14 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5229 | 11/7/2011 | 47.99 | Check Card Purchase | Olympic Diner  Olympic Diner #Olympic Diner |
| Accelerated BofA x5744 | 4/10/2009 | 47.52 | Check Card Purchase | Duffys Of Pt St Lucie  Duffys Of Pt St Lucie #Duffys Of Pt St Lucie |
| Accelerated BofA x5229 | 5/16/2011 | 47.50 | Check Card Purchase | Harpers Pub  Harpers Pub #Harpers Pub |
| Accelerated BofA x5229 | 2/11/2011 | 47.00 | Check Card Purchase | Harpers Pub  Harpers Pub #Harpers Pub |
| Accelerated BofA x5229 | 3/24/2011 | 47.00 | Check Card Purchase | Harpers Pub  Harpers Pub #Harpers Pub |

**PX 2-2**

A+ Companies
Check Card Purchases
Restaurant Transactions

| Name (Account) | Date | Debits | Description | Beneficiary |
|---|---|---|---|---|
| Accelerated BofA x5229 | 5/20/2011 | 46.50 | Check Card Purchase | Harpers Pub  Harpers Pub #Harpers Pub |
| Accelerated BofA x5744 | 12/16/2008 | 46.13 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5229 | 5/31/2011 | 45.75 | Check Card Purchase | Harpers Pub  Harpers Pub #Harpers Pub |
| Accelerated BofA x5229 | 6/20/2011 | 45.13 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5744 | 7/30/2009 | 44.85 | Check Card Purchase | Big Apple Pizza  Big Apple Pizza #Big Apple Pizza |
| Accelerated BofA x5229 | 8/22/2011 | 43.84 | Check Card Purchase | Olympic Diner  Olympic Diner #Olympic Diner |
| Accelerated BofA x5744 | 1/20/2009 | 42.81 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5229 | 5/2/2011 | 42.25 | Check Card Purchase | Guidos Billard And Sp  Guidos Billard And Sp #Guidos Billard And Sp |
| Accelerated BofA x5744 | 5/4/2009 | 42.00 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5229 | 3/14/2011 | 41.95 | Check Card Purchase | Charlies Neighborhood Charlies Neighborhood #Charlies Neighborhood |
| Accelerated BofA x5744 | 5/4/2009 | 41.89 | Check Card Purchase | Pueblo Viejo Inc  Pueblo Viejo Inc #Pueblo Viejo Inc |
| Accelerated BofA x5744 | 3/6/2009 | 41.87 | Check Card Purchase | Duffys Of Pt St Lucie  Duffys Of Pt St Lucie #Duffys Of Pt St Lucie |
| Accelerated BofA x5229 | 11/27/2009 | 41.68 | Check Card Purchase | Arthurs Dockside Rest  Arthurs Dockside Rest #Arthurs Dockside Rest |
| Accelerated BofA x5744 | 11/10/2008 | 41.35 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5229 | 12/28/2011 | 40.68 | Check Card Purchase | Rancho Chico Of STUART Rancho Chico Of STUART #Rancho Chico Of STUART |
| Accelerated BofA x5229 | 7/16/2012 | 40.50 | Check Card Purchase | Harpers Pub S Federa  Harpers Pub S Federa #Harpers Pub S Federa |

**PX 2-2**

A+ Companies
Check Card Purchases
Restaurant Transactions

| Name (Account) | Date | Debits | Description | Beneficiary |
|---|---|---|---|---|
| Accelerated BofA x5229 | 6/28/2010 | 40.25 | Check Card Purchase | Harpers Pub  Harpers Pub #Harpers Pub |
| Accelerated BofA x5229 | 1/24/2011 | 40.00 | Check Card Purchase | Carvel 2591  Carvel 2591 #Carvel 2591 |
| Accelerated BofA x5229 | 5/9/2011 | 39.55 | Check Card Purchase | Kona BEACH Cafe  Kona BEACH Cafe #Kona BEACH Cafe |
| Accelerated BofA x5744 | 11/24/2008 | 39.35 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5229 | 11/15/2011 | 39.02 | Check Card Purchase | Olympic Diner  Olympic Diner #Olympic Diner |
| Accelerated BofA x5744 | 4/20/2009 | 38.57 | Check Card Purchase | Lulus Of Ft Laud  Lulus Of Ft Laud #Lulus Of Ft Laud |
| Accelerated BofA x5744 | 11/28/2008 | 38.55 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5229 | 4/18/2011 | 38.50 | Check Card Purchase | Harpers Pub  Harpers Pub #Harpers Pub |
| Accelerated BofA x7014 | 8/18/2008 | 38.02 | Check Card Purchase | Copacabana Gril  Copacabana Gril #Copacabana Gril |
| Accelerated BofA x5229 | 3/25/2011 | 38.00 | Check Card Purchase | Harpers Pub  Harpers Pub #Harpers Pub |
| Accelerated BofA x5229 | 10/17/2011 | 37.98 | Check Card Purchase | Hooters Of Hollywoo  Hooters Of Hollywoo #Hooters Of Hollywoo |
| Accelerated BofA x5744 | 9/15/2008 | 37.69 | Check Card Purchase | West  Dufly S Of Psl #West |
| Accelerated BofA x5229 | 10/17/2011 | 37.53 | Check Card Purchase | Olympic Diner  Olympic Diner #Olympic Diner |
| Accelerated BofA x5229 | 12/19/2011 | 36.62 | Check Card Purchase | Chilis Gri 26600002667  Chilis Gri 26600002667 #Chilis Gri 26600002667 |
| Accelerated BofA x5744 | 7/24/2009 | 35.99 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5744 | 7/23/2009 | 35.00 | Check Card Purchase | Big Apple Pizza  Big Apple Pizza #Big Apple Pizza |
| Accelerated BofA x5229 | 5/23/2011 | 34.75 | Check Card Purchase | Harpers Pub  Harpers Pub #Harpers Pub |
| Accelerated BofA x5229 | 1/4/2012 | 34.00 | Check Card Purchase | Jimmy Johns 333  Jimmy Johns 333 #Jimmy Johns 333 |

George Aff.
Attachment 6A

# PX 2-2

A+ Companies
Check Card Purchases
Restaurant Transactions

| Name (Account) | Date | Debits | Description | Beneficiary |
|---|---|---|---|---|
| Accelerated BofA x5229 | 6/4/2012 | 33.61 | Check Card Purchase | Papa Johns 1072  Papa Johns 1072 #Papa Johns 1072 |
| Accelerated BofA x5744 | 5/11/2009 | 32.59 | Check Card Purchase | Tgi Fridays 415  Tgi Fridays 415 #Tgi Fridays 415 |
| Accelerated BofA x5229 | 9/13/2010 | 32.00 | Check Card Purchase | The Cheesesteak Factor  The Cheesesteak Factor #The Cheesesteak Factor |
| Accelerated BofA x5229 | 9/9/2009 | 31.75 | Check Card Purchase | Big Apple Pizza  Big Apple Pizza #Big Apple Pizza |
| Accelerated BofA x5744 | 11/26/2008 | 31.63 | Check Card Purchase | Oriental Garden Chinese  Oriental Garden Chinese #Oriental Garden Chinese |
| Accelerated BofA x5229 | 3/15/2012 | 31.31 | Check Card Purchase | Olympic Diner  Olympic Diner #Olympic Diner |
| Accelerated BofA x5744 | 12/1/2008 | 31.15 | Check Card Purchase | Alfonso S Pizza Pasta  Alfonso S Pizza Pasta #Alfonso S Pizza Pasta |
| Accelerated BofA x5229 | 9/22/2010 | 31.00 | Check Card Purchase | The Cheesesteak Factor  The Cheesesteak Factor #The Cheesesteak Factor |
| Accelerated BofA x5229 | 5/14/2012 | 30.00 | Check Card Purchase | Benihana St  Benihana St #Benihana St |
| Accelerated BofA x5229 | 1/4/2010 | 30.00 | Check Card Purchase | Charlies Neighborhood  Charlies Neighborhood #Charlies Neighborhood |
| Accelerated BofA x5744 | 4/6/2009 | 29.00 | Check Card Purchase | Hong Kong Chinese Rest  Hong Kong Chinese Rest #Hong Kong Chinese Rest |
| Accelerated BofA x5744 | 3/16/2009 | 28.97 | Check Card Purchase | Benihana St  Benihana St #Benihana St |
| Accelerated BofA x5744 | 4/28/2009 | 28.90 | Check Card Purchase | Pueblo Viejo Inc  Pueblo Viejo Inc #Pueblo Viejo Inc |
| Accelerated BofA x5744 | 6/15/2009 | 28.74 | Check Card Purchase | Coldstn Cream 1193  Coldstn Cream 1193 #Coldstn Cream 1193 |
| Accelerated BofA x5744 | 1/22/2009 | 28.51 | Check Card Purchase | West  Duffy S Of Psl #West |
| Accelerated BofA x5744 | 11/24/2008 | 28.50 | Check Card Purchase | Harpers Pub  Harpers Pub #Harpers Pub |
| Accelerated BofA x5229 | 8/12/2009 | 28.00 | Check Card Purchase | Big Apple Pizza  Big Apple Pizza #Big Apple Pizza |

A+ Companies
Check Card Purchases
Restaurant Transactions

| Name (Account) | Date | Debits | Description | Beneficiary |
|---|---|---|---|---|
| Accelerated BofA x5744 | 6/15/2009 | 27.96 | Check Card Purchase | Park Ave Bbq Grille  Park Ave Bbq Grille #Park Ave Bbq Grille |
| Accelerated BofA x5229 | 12/9/2009 | 27.48 | Check Card Purchase | Wing Zone  Wing Zone #Wing Zone |
| Accelerated BofA x5744 | 1/20/2009 | 27.33 | Check Card Purchase | Benihana Ft  Benihana Ft #Benihana Ft |
| Accelerated BofA x5229 | 1/30/2012 | 27.16 | Check Card Purchase | Ihop 3683 Ihop 3683 #Ihop 3683 |
| Accelerated BofA x5229 | 2/1/2010 | 27.10 | Check Card Purchase | Goodfellas Pizza III  Goodfellas Pizza III #Goodfellas Pizza III |
| Accelerated BofA x5744 | 4/10/2009 | 27.03 | Check Card Purchase | Pueblo Viejo Inc  Pueblo Viejo Inc #Pueblo Viejo Inc |
| Accelerated BofA x5229 | 11/18/2009 | 27.00 | Check Card Purchase | Wing Zone  Wing Zone #Wing Zone |
| Accelerated BofA x5744 | 7/10/2009 | 27.00 | Check Card Purchase | Little Italy Of Slw BOFA 669  Little Italy Of Slw BOFA 669 #Little Italy Of Slw BOFA 669 |
| Accelerated BofA x5229 | 9/2/2010 | 26.82 | Check Card Purchase | Duffys Of Pt St Lucie  Duffys Of Pt St Lucie #Duffys Of Pt St Lucie |
| Accelerated BofA x5229 | 1/27/2012 | 26.74 | Check Card Purchase | Santos Pizza  Santos Pizza #Santos Pizza |
| Accelerated BofA x5744 | 5/4/2009 | 26.10 | Check Card Purchase | Ihop 36185 Ihop 36185 #Ihop 36185 |
| Accelerated BofA x5744 | 5/4/2009 | 26.00 | Check Card Purchase | Hong Kong Chinese Rest  Hong Kong Chinese Rest #Hong Kong Chinese Rest |
| Accelerated BofA x5744 | 3/20/2009 | 25.57 | Check Card Purchase | Ihop 36185 Ihop 36185 #Ihop 36185 |
| Accelerated BofA x5744 | 4/6/2009 | 25.57 | Check Card Purchase | Ihop 36185 Ihop 36185 #Ihop 36185 |
| Accelerated BofA x5229 | 10/1/2010 | 25.51 | Check Card Purchase | Kfc K275012 41750126  Kfc K275012 41750126 #Kfc K275012 41750126 |
| Accelerated BofA x5229 | 3/2/2011 | 25.45 | Check Card Purchase | Gustos Of STUART  Gustos Of STUART #Gustos Of STUART |
| Accelerated BofA x5744 | 2/2/2009 | 25.27 | Check Card Purchase | McDonalds 7653  McDonalds 7653 #McDonalds 7653 |

A+ Companies
Check Card Purchases
Restaurant Transactions

| Name (Account) | Date | Debits | Description | Beneficiary |
|---|---|---|---|---|
| Accelerated BofA x5229 | 4/4/2012 | 25.23 | Check Card Purchase | Carmines West 44  Carmines West 44 #Th St |
| Accelerated BofA x7014 | 8/18/2008 | 25.23 | Check Card Purchase | Mulligans  Mulligans #Mulligans |
| Accelerated BofA x5229 | 1/11/2012 | 25.00 | Check Card Purchase | Santos Pizza  Santos Pizza #Santos Pizza |
| Accelerated BofA x5744 | 2/2/2009 | 24.51 | Check Card Purchase | Ihop 36185  Ihop 36185 #Ihop 36185 |
| Accelerated BofA x5229 | 12/4/2009 | 24.00 | Check Card Purchase | Wing Zone  Wing Zone #Wing Zone |
| Accelerated BofA x5229 | 7/30/2012 | 23.99 | Check Card Purchase | Holiday Isle Tiki Bar  Holiday Isle Tiki Bar #Holiday Isle Tiki Bar |
| Accelerated BofA x5744 | 7/13/2009 | 23.97 | Check Card Purchase | Benihana St  Benihana St #Benihana St |
| Accelerated BofA x5229 | 3/31/2011 | 23.39 | Check Card Purchase | Duffys Sports Grill  Duffys Sports Grill #Duffys Sports Grill |
| Accelerated BofA x5744 | 12/15/2008 | 23.29 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5229 | 7/24/2012 | 23.00 | Check Card Purchase | Duffys Sports Grill  Duffys Sports Grill #Duffys Sports Grill |
| Accelerated BofA x5229 | 10/3/2011 | 23.00 | Check Card Purchase | Pueblo Viejo III  Pueblo Viejo III #Pueblo Viejo III |
| Accelerated BofA x5229 | 11/16/2009 | 22.75 | Check Card Purchase | Harpers Pub  Harpers Pub #Harpers Pub |
| Accelerated BofA x5229 | 9/26/2011 | 22.55 | Check Card Purchase | Benihana Ft  Benihana Ft #Benihana Ft |
| Accelerated BofA x5744 | 2/17/2009 | 22.35 | Check Card Purchase | Hong Kong Chinese Rest  Hong Kong Chinese Rest #Hong Kong Chinese Rest |
| Accelerated BofA x5229 | 9/1/2011 | 22.00 | Check Card Purchase | Big Apple Pizza  Big Apple Pizza #Big Apple Pizza |
| Accelerated BofA x5229 | 1/6/2011 | 22.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 10/28/2011 | 22.00 | Check Card Purchase | Pueblo Viejo III BOFA 1168  Pueblo Viejo III BOFA 1168 #Pueblo Viejo III BOFA 1168 |
| Accelerated BofA x5229 | 9/14/2010 | 22.00 | Check Card Purchase | Wing Zone  Wing Zone #Wing Zone |

George Aff.
Attachment 6A

**PX 2-2**

A+ Companies
Check Card Purchases
Restaurant Transactions

| Name (Account) | Date | Debits | Description | Beneficiary |
|---|---|---|---|---|
| Accelerated BofA x5229 | 9/26/2011 | 21.89 | Check Card Purchase | Duffys Diner  Duffys Diner #Duffys Diner |
| Accelerated BofA x5744 | 6/22/2009 | 21.79 | Check Card Purchase | Tropical 11  Tropical 11 #Smoothie FL |
| Accelerated BofA x5229 | 5/9/2011 | 21.75 | Check Card Purchase | Harpers Pub  Harpers Pub #Harpers Pub |
| Accelerated BofA x5229 | 12/14/2010 | 21.55 | Check Card Purchase | Seawatch Restauran Seawatch Restauran #Seawatch Restauran |
| Accelerated BofA x5229 | 6/9/2011 | 21.29 | Check Card Purchase | Chilis Gri 26600002667  Chilis Gri 26600002667 #Chilis Gri 26600002667 |
| Accelerated BofA x5229 | 10/27/2011 | 21.28 | Check Card Purchase | Tropical Smoothie Cafe Tropical Smoothie Cafe #Tropical Smoothie Cafe |
| Accelerated BofA x5229 | 11/27/2009 | 21.04 | Check Card Purchase | Arthurs Dockside Rest  Arthurs Dockside Rest #Arthurs Dockside Rest |
| Accelerated BofA x5229 | 8/25/2009 | 21.00 | Check Card Purchase | Big Apple Pizza  Big Apple Pizza #Big Apple Pizza |
| Accelerated BofA x5229 | 2/3/2012 | 21.00 | Check Card Purchase | Viejo HI  Pueblo #Viejo HI |
| Accelerated BofA x5229 | 3/29/2010 | 20.57 | Check Card Purchase | Benihana St  Benihana St #Benihana St |
| Accelerated BofA x5229 | 3/20/2012 | 20.04 | Check Card Purchase | Blimpie  Blimpie #Blimpie |
| Accelerated BofA x5229 | 8/27/2009 | 20.00 | Check Card Purchase | Big Apple Pizza  Big Apple Pizza #Big Apple Pizza |
| Accelerated BofA x5229 | 9/2/2009 | 20.00 | Check Card Purchase | Big Apple Pizza  Big Apple Pizza #Big Apple Pizza |
| Accelerated BofA x5229 | 9/24/2009 | 20.00 | Check Card Purchase | Big Apple Pizza Of Bays  Big Apple Pizza Of Bays #Big Apple Pizza Of Bays |
| Accelerated BofA x5229 | 8/30/2010 | 20.00 | Check Card Purchase | Harpers Pub  Harpers Pub #Harpers Pub |
| Accelerated BofA x5229 | 11/30/2011 | 20.00 | Check Card Purchase | Jimmy Johns 333  Jimmy Johns 333 #Jimmy Johns 333 |
| Accelerated BofA x5229 | 7/6/2012 | 19.94 | Check Card Purchase | Duffys Sports Grill  Duffys Sports Grill #Duffys Sports Grill |
| Accelerated BofA x5229 | 8/15/2011 | 19.69 | Check Card Purchase | Pueblo Viejo in  Pueblo Viejo in #Pueblo Viejo in |

A+ Companies
Check Card Purchases
Restaurant Transactions

| Name (Account) | Date | Debits | Description | Beneficiary |
|---|---|---|---|---|
| Accelerated BofA x5229 | 8/16/2011 | 19.43 | Check Card Purchase | Coconuts On The BEACH Coconuts On The BEACH #Coconuts On The BEACH |
| Accelerated BofA x5229 | 9/22/2011 | 19.00 | Check Card Purchase | Pueblo Viejo III  Pueblo Viejo III #Pueblo Viejo III |
| Accelerated BofA x5744 | 6/16/2009 | 19.00 | Check Card Purchase | Big Apple Pizza  Big Apple Pizza #Big Apple Pizza |
| Accelerated BofA x5744 | 10/9/2009 | 19.00 | Check Card Purchase | Big Apple Pizza Of Bays  Big Apple Pizza Of Bays #Big Apple Pizza Of Bays |
| Accelerated BofA x5744 | 3/31/2009 | 19.00 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5744 | 2/5/2009 | 19.00 | Check Card Purchase | Pueblo Viejo Inc  Pueblo Viejo Inc #Pueblo Viejo Inc |
| Accelerated BofA x5229 | 7/20/2012 | 18.25 | Check Card Purchase | Jimmy Johns 333  Jimmy Johns 333 #Jimmy Johns 333 |
| Accelerated BofA x5229 | 9/3/2009 | 18.11 | Check Card Purchase | Pueblo Viejo Inc  Pueblo Viejo Inc #Pueblo Viejo Inc |
| Accelerated BofA x5229 | 4/18/2012 | 18.08 | Check Card Purchase | Tropical Smoothie Cafe Tropical Smoothie Cafe #Tropical Smoothie Cafe |
| Accelerated BofA x5229 | 12/16/2010 | 18.00 | Check Card Purchase | Big Apple Pizza Bayshor  Big Apple Pizza Bayshor #Big Apple Pizza Bayshor |
| Accelerated BofA x5229 | 12/1/2009 | 18.00 | Check Card Purchase | Big Apple Pizza Of St  Big Apple Pizza Of St #Big Apple Pizza Of St |
| Accelerated BofA x5229 | 12/10/2009 | 18.00 | Check Card Purchase | Big Apple Pizza Of St  Big Apple Pizza Of St #Big Apple Pizza Of St |
| Accelerated BofA x5229 | 11/15/2010 | 18.00 | Check Card Purchase | Canton House  Canton House #Canton House |
| Accelerated BofA x5229 | 4/28/2011 | 18.00 | Check Card Purchase | Double Dragon  Double Dragon #Double Dragon |
| Accelerated BofA x5229 | 4/2/2012 | 18.00 | Check Card Purchase | Jimmy Johns 333  Jimmy Johns 333 #Jimmy Johns 333 |
| Accelerated BofA x5229 | 6/8/2012 | 18.00 | Check Card Purchase | Jimmy Johns 333  Jimmy Johns 333 #Jimmy Johns 333 |

George Aff.
Attachment 6A

**PX 2-2**

A+ Companies
Check Card Purchases
Restaurant Transactions

| Name (Account) | Date | Debits | Description | Beneficiary |
|---|---|---|---|---|
| Accelerated BofA x5744 | 10/2/2009 | 18.00 | Check Card Purchase | Big Apple Pizza Of Bays  Big Apple Pizza Of Bays #Big Apple Pizza Of Bays |
| Accelerated BofA x5744 | 5/22/2009 | 18.00 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5744 | 5/20/2009 | 18.00 | Check Card Purchase | Pueblo Viejo Inc  Pueblo Viejo Inc #Pueblo Viejo Inc |
| Accelerated BofA x5229 | 11/21/2011 | 17.87 | Check Card Purchase | Kfc K275010 41750100  Kfc K275010 41750100 #Kfc K275010 41750100 |
| Accelerated BofA x5744 | 2/4/2009 | 17.64 | Check Card Purchase | Panera Bread 4163  Panera Bread 4163 #Panera Bread 4163 |
| Accelerated BofA x7014 | 9/24/2008 | 17.37 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5229 | 11/17/2011 | 17.32 | Check Card Purchase | Duffys Sports Grill  Duffys Sports Grill #Duffys Sports Grill |
| Accelerated BofA x5229 | 5/21/2010 | 17.00 | Check Card Purchase | Big Apple Pizza  Big Apple Pizza #Big Apple Pizza |
| Accelerated BofA x5229 | 12/22/2011 | 17.00 | Check Card Purchase | Jimmy Johns 333  Jimmy Johns 333 #Jimmy Johns 333 |
| Accelerated BofA x5229 | 6/18/2010 | 17.00 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5744 | 5/15/2009 | 17.00 | Check Card Purchase | Pizza Hut 12573  Pizza Hut 12573 #Pizza Hut 12573 |
| Accelerated BofA x5744 | 2/17/2009 | 16.95 | Check Card Purchase | Anthonys Pizza  Anthonys Pizza #Anthonys Pizza |
| Accelerated BofA x5229 | 11/17/2009 | 16.84 | Check Card Purchase | Pizza Hut 12573  Pizza Hut 12573 #Pizza Hut 12573 |
| Accelerated BofA x5229 | 10/20/2011 | 16.80 | Check Card Purchase | Panera Bread 3324  Panera Bread 3324 #Panera Bread 3324 |
| Accelerated BofA x5229 | 2/17/2012 | 16.73 | Check Card Purchase | Kfc K275010 41750100  Kfc K275010 41750100 #Kfc K275010 41750100 |
| Accelerated BofA x5229 | 6/5/2012 | 16.01 | Check Card Purchase | Chipotle 1564  Chipotle 1564 #Chipotle 1564 |
| Accelerated BofA x5229 | 7/19/2010 | 16.00 | Check Card Purchase | Big Apple Pizza  Big Apple Pizza #Big Apple Pizza |

A+ Companies
Check Card Purchases
Restaurant Transactions

| Name (Account) | Date | Debits | Description | Beneficiary |
|---|---|---|---|---|
| Accelerated BofA x5229 | 1/6/2012 | 16.00 | Check Card Purchase | Big Apple Pizza  Big Apple Pizza #Big Apple Pizza |
| Accelerated BofA x5229 | 9/29/2010 | 16.00 | Check Card Purchase | Big Apple Pizza Bayshor  Big Apple Pizza Bayshor #Big Apple Pizza Bayshor |
| Accelerated BofA x5229 | 1/25/2012 | 16.00 | Check Card Purchase | Jimmy Johns 333  Jimmy Johns 333 #Jimmy Johns 333 |
| Accelerated BofA x5229 | 5/21/2010 | 16.00 | Check Card Purchase | Mickey Finns  Mickey Finns #Mickey Finns |
| Accelerated BofA x5229 | 5/24/2011 | 15.96 | Check Card Purchase | Sonnys Bbq 118  Sonnys Bbq 118 #Sonnys Bbq 118 |
| Accelerated BofA x5229 | 7/17/2012 | 15.90 | Check Card Purchase | Shakras Deli Inc  Shakras Deli Inc #Shakras Deli Inc |
| Accelerated BofA x5229 | 9/21/2009 | 15.89 | Check Card Purchase | Benihana St  Benihana St #Benihana St |
| Accelerated BofA x5229 | 5/17/2010 | 15.84 | Check Card Purchase | Kfc K275012 41750126  Kfc K275012 41750126 #Kfc K275012 41750126 |
| Accelerated BofA x5229 | 9/22/2009 | 15.73 | Check Card Purchase | Big Apple Pizza  Big Apple Pizza #Big Apple Pizza |
| Accelerated BofA x5229 | 10/21/2009 | 15.70 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5229 | 11/16/2011 | 15.21 | Check Card Purchase | Tropical Smoothie Cafe Tropical Smoothie Cafe #Tropical Smoothie Cafe |
| Accelerated BofA x5229 | 9/29/2011 | 15.00 | Check Card Purchase | Big Apple Pizza  Big Apple Pizza #Big Apple Pizza |
| Accelerated BofA x5229 | 2/21/2012 | 15.00 | Check Card Purchase | Big Apple Pizza  Big Apple Pizza #Big Apple Pizza |
| Accelerated BofA x5229 | 10/21/2010 | 15.00 | Check Card Purchase | Duffys Of Pt St Lucie  Duffys Of Pt St Lucie #Duffys Of Pt St Lucie |
| Accelerated BofA x5229 | 11/30/2011 | 15.00 | Check Card Purchase | Duffys Sports Grill  Duffys Sports Grill #Duffys Sports Grill |
| Accelerated BofA x5229 | 1/19/2010 | 15.00 | Check Card Purchase | Outback 1091  Outback 1091 #Outback 1091 |
| Accelerated BofA x5229 | 5/12/2010 | 15.00 | Check Card Purchase | Pizza Hut 12573  Pizza Hut 12573 #Pizza Hut 12573 |
| Accelerated BofA x5229 | 10/8/2010 | 14.99 | Check Card Purchase | Duffys Of Pt St Lucie  Duffys Of Pt St Lucie #Duffys Of Pt St Lucie |

A+ Companies
Check Card Purchases
Restaurant Transactions

| Name (Account) | Date | Debits | Description | Beneficiary |
|---|---|---|---|---|
| Accelerated BofA x5744 | 6/4/2009 | 14.99 | Check Card Purchase | Mickey Finns  Mickey Finns #Mickey Finns |
| Accelerated BofA x5229 | 11/3/2011 | 14.91 | Check Card Purchase | Big Apple Pizza  Big Apple Pizza #Big Apple Pizza |
| Accelerated BofA x5229 | 6/25/2012 | 14.80 | Check Card Purchase | Chick Fil 1995  Chick Fil 1995 #Chick Fil 1995 |
| Accelerated BofA x5229 | 12/16/2011 | 14.70 | Check Card Purchase | Santos Pizza  Santos Pizza #Santos Pizza |
| Accelerated BofA x5229 | 9/19/2011 | 14.55 | Check Card Purchase | Big Apple Pizza  Big Apple Pizza #Big Apple Pizza |
| Accelerated BofA x5229 | 10/18/2011 | 14.54 | Check Card Purchase | Wendys 2562  Wendys 2562 #Wendys 2562 |
| Accelerated BofA x5229 | 9/23/2011 | 14.46 | Check Card Purchase | Duffys Sports Grill  Duffys Sports Grill #Duffys Sports Grill |
| Accelerated BofA x5229 | 10/28/2010 | 14.44 | Check Card Purchase | Wendys 2402  Wendys 2402 #Wendys 2402 |
| Accelerated BofA x5744 | 11/4/2008 | 14.43 | Check Card Purchase | McDonalds 7653  McDonalds 7653 #McDonalds 7653 |
| Accelerated BofA x5744 | 7/17/2009 | 14.36 | Check Card Purchase | Big Apple Pizza  Big Apple Pizza #Big Apple Pizza |
| Accelerated BofA x5229 | 10/13/2011 | 14.25 | Check Card Purchase | Jimmy Johns 333  Jimmy Johns 333 #Jimmy Johns 333 |
| Accelerated BofA x5744 | 11/3/2008 | 14.23 | Check Card Purchase | Dunkin 338692  Dunkin 338692 #Dunkin 338692 |
| Accelerated BofA x5229 | 7/5/2012 | 14.03 | Check Card Purchase | Taco Bell 24537  Taco Bell 24537 #Taco Bell 24537 |
| Accelerated BofA x5229 | 10/7/2011 | 14.00 | Check Card Purchase | Big Apple Pizza  Big Apple Pizza #Big Apple Pizza |
| Accelerated BofA x5229 | 12/23/2011 | 14.00 | Check Card Purchase | Goodfellas Pizza 3  Goodfellas Pizza 3 #Goodfellas Pizza 3 |
| Accelerated BofA x5229 | 4/21/2010 | 14.00 | Check Card Purchase | Hong Kong Chinese Resta  Hong Kong Chinese Resta #Hong Kong Chinese Resta |
| Accelerated BofA x5229 | 9/29/2009 | 14.00 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5229 | 12/9/2010 | 14.00 | Check Card Purchase | Pizza Hut 12573  Pizza Hut 12573 #Pizza Hut 12573 |

George Aff.
Attachment 6A

**PX 2-2**

A+ Companies
Check Card Purchases
Restaurant Transactions

| Name (Account) | Date | Debits | Description | Beneficiary |
|---|---|---|---|---|
| Accelerated BofA x5229 | 11/9/2011 | 13.92 | Check Card Purchase | Duffys Sports Grill  Duffys Sports Grill #Duffys Sports Grill |
| Accelerated BofA x5229 | 2/15/2012 | 13.74 | Check Card Purchase | McDonalds M7644 McDonalds M7644 #Of FL |
| Accelerated BofA x5229 | 3/22/2012 | 13.47 | Check Card Purchase | Big Apple Pizza  Big Apple Pizza #Big Apple Pizza |
| Accelerated BofA x5229 | 9/23/2011 | 13.47 | Check Card Purchase | Big Apple Pizza BOFA 1156  Big Apple Pizza BOFA 1156 #Big Apple Pizza BOFA 1156 |
| Accelerated BofA x5229 | 1/11/2011 | 13.17 | Check Card Purchase | Wendys 2562  Wendys 2562 #Wendys 2562 |
| Accelerated BofA x5744 | 3/11/2009 | 13.00 | Check Card Purchase | Hong Kong Chinese Rest  Hong Kong Chinese Rest #Hong Kong Chinese Rest |
| Accelerated BofA x5744 | 6/30/2009 | 13.00 | Check Card Purchase | Little Italy Of Slw  Little Italy Of Slw #Little Italy Of Slw |
| Accelerated BofA x5229 | 10/14/2011 | 12.76 | Check Card Purchase | Big Apple Pizza  Big Apple Pizza #Big Apple Pizza |
| Accelerated BofA x5229 | 11/4/2011 | 12.75 | Check Card Purchase | Duffys Sports Grill  Duffys Sports Grill #Duffys Sports Grill |
| Accelerated BofA x5229 | 10/11/2011 | 12.31 | Check Card Purchase | Wendys 2562  Wendys 2562 #Wendys 2562 |
| Accelerated BofA x5744 | 7/22/2009 | 12.29 | Check Card Purchase | Jersey Mikes Subs 1303  Jersey Mikes Subs 1303 #Jersey Mikes Subs 1303 |
| Accelerated BofA x5229 | 8/31/2011 | 12.22 | Check Card Purchase | Duffys Sports Grill  Duffys Sports Grill #Duffys Sports Grill |
| Accelerated BofA x5229 | 10/21/2011 | 12.02 | Check Card Purchase | Sonnys Bbq 118  Sonnys Bbq 118 #Sonnys Bbq 118 |
| Accelerated BofA x5744 | 7/29/2009 | 12.02 | Check Card Purchase | Hungry How Des 3021  Hungry How Des 3021 #Hungry How Des 3021 |
| Accelerated BofA x5229 | 3/19/2012 | 12.01 | Check Card Purchase | Tropical Smoothie Cafe Tropical Smoothie Cafe #Tropical Smoothie Cafe |
| Accelerated BofA x5229 | 12/13/2011 | 11.89 | Check Card Purchase | McDonalds M7670 McDonalds M7670 #Of FL |
| Accelerated BofA x5229 | 3/14/2011 | 11.48 | Check Card Purchase | Dunkin 343789  Dunkin 343789 #Dunkin 343789 |